*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 16142 | ABANKWA,DANIEL |
| 20465 | ABEDELAL,ALYA S. |
| 21108 | ABENATH,MELISSA |
| 18760 | ABERMAN,AYAL MICHAEL |
| 16703 | ABRAM,SAMUEL BERNARD |
| 11499 | ABRAMS-MUNOZ,GUILLERMO |
| 4024 | ABSTON,LAKESHA S |
| 20369 | ACEITUNO,ANA C |
| 20207 | ACEITUNO,MARIA GLORIA |
| 22578 | ACETO,SEAN J |
| 17004 | ACEVEDO,BRENDA |
| 20647 | ACEVEDO,MARIA DOLORES |
| 14695 | ACEVEDO,OMAR |
| 21108 | ACEVEDOSIFUENTES,REGINA |
| 16556 | ACOSTA CLAROS,GILDA |
| 3734 | ACOSTA,ANA MARIA |
| 232 | ACOSTA,MARIA D |
| 265 | ACOSTA,NORMA |
| 1909 | ACOSTA,OSMAN ANTONIO |
| 2017 | ACOSTA,WILMER ADALID |
| 9259 | ADAMS,AARON E |
| 13467 | ADAMS,CHRISTOPHER MICHAEL |
| 18296 | ADAMS,DAVID ASPEGREN |
| 6608 | ADAMS,DAVID WAYNE |
| 919 | ADAMS,GARY D. |
| 16742 | ADAMS,JOHN ANTHONY |
| 23314 | ADAMS,JOHNNIE LASHAY |
| 23650 | ADAMS,MARCUS |
| 13153 | ADAMS,SONDRA |
| 7473 | ADAMSON,DONNA JOY |
| 21256 | ADDISON,CAMERON |
| 22430 | ADEPOJU,OLALEKE PETER |
| 18891 | AFMAN,JEAN |
| 23512 | AFOA,SINAPIOA M |
| 17576 | AGRAS,ELIZABETH CARMEN |
| 20503 | AGUILAR,ANGELICA DIAZ |
| 17133 | AGUILAR,GILBERT ARMON R J |
| 22544 | AGUILAR,MARIA ELENA |
| 20291 | AGUILAR,REYES |
| 13519 | AGUILAR,RODOLFO W |
| 8370 | AGUILAR,SANDRA ELIZABETH |
| 20435 | AGUILAR,SILVIANO |
| 20278 | AGUILAR-DEANDRADE,TERESA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---------|---------------|
| 4118 | AGUILERA,GLORIA |
| 20171 | AGUILERA,MARIA T |
| 17335 | AGUILERA,RAYMOND TOMAS |
| 21187 | AH FOOK,FRANCIS W. |
| 15745 | AIGNER,CONSTANCE |
| 22101 | AIKENS,JONATHON J |
| 9825 | AIME,BUTEAU |
| 20718 | AKHTAR,KHALIDA |
| 20562 | ALAMILLA,CLAUDIA PATRICIA |
| 1765 | ALANIZ,PAUL ANDREW |
| 16862 | ALARIK,ERIK JOSEPH |
| 1317 | ALBERT,GRADY THOMAS |
| 19650 | Albertsen,Scott Michael |
| 10817 | ALBIDREZ,ANDREW C |
| 22574 | ALBRIGHT JR,JAMES G. |
| 753 | ALCALA,MIGUEL G |
| 20570 | ALCANTAR,MARIA |
| 20144 | ALCARAZ,ROBERTO |
| 20393 | ALCORN,DAVID M. |
| 18418 | ALCORN,JESSICA ANDREA |
| 21162 | ALEFOSIO,DAVID |
| 20381 | ALEGRIA-OSORNIO,CAROLINA |
| 2421 | ALEMAN JR,ANGEL L |
| 22233 | ALEXANDER,ASHLEY NICOLE |
| 19509 | Alexander,Melinda Bethel |
| 2740 | ALEXANDER,SYTHELIA MCCANTS |
| 13536 | ALFARO,ALEXANDER ENRIQUE |
| 114 | ALFARO,ALFREDO |
| 631 | ALFARO,ANTONIO A |
| 178 | ALFARO,RINA |
| 20787 | ALFARO-HERNANDEZ,JOSE I |
| 20280 | ALFONSO,EDWIN C |
| 20039 | ALFORD,EDWIN N |
| 20559 | ALI,FARAZ |
| 9572 | ALI,KARIMAH C |
| 23618 | ALLEN,AMANDA NICOLE |
| 23037 | ALLEN,CHRISTOPHER LEE |
| 16601 | ALLEN,CRAIG |
| 24213 | ALLEN,DANELLE RENEE |
| 14429 | ALLEN,TRACEY |
| 21086 | ALMANZA,TERESITA |
| 8051 | ALMEIDA,GLADSTON MONTEIRO |
| 11116 | ALPER,LORENE FRANCINE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 7415 | ALPUCHE,ANNA G |
| 22122 | ALSTON,DEJON K |
| 10758 | ALTHAUS,KATRINA MARIE |
| 5158 | ALVARADO,GUSTAVO |
| 10231 | ALVARADO,ROCIO |
| 334 | ALVARENGA,GLADIS |
| 22213 | ALVAREZ,BRENDA IRIS |
| 16884 | ALVAREZ,JAVIER LEOPOLDO |
| 13142 | ALVAREZ,LAURA I |
| 20579 | ALVAREZ,PAUL M. |
| 18362 | ALVES,ELSON PEREIRA |
| 8662 | AMADOR,ADRIANA |
| 2046 | AMADOR,MARIA CRISTINA |
| 11187 | AMANKAY,FRED PAUL |
| 7130 | AMBRIZ,LUGARDO |
| 11565 | AMBROSE,GUY M. |
| 13380 | AMBROSIA,ANTHONY JAMES |
| 4774 | AMBROSY,TERRY LYNN |
| 1421 | AMIDEO,KIM DENISE |
| 5080 | AMOS,CHARLENE |
| 11998 | ANASTACIO,MELAYONG OSCAR |
| 20637 | ANDALUZ,GLADIS |
| 20627 | ANDERS,VANESSA M. |
| 7869 | ANDERSON,CRAIG ALLEN |
| 17813 | ANDERSON,ERIC K |
| 319 | ANDERSON,LISA |
| 20827 | ANDRADE,ALI K |
| 18696 | ANDRADE,STEVEN |
| 8088 | ANDRESEN,HOLLY MAE |
| 17524 | ANDREWS,INGRID ELAINE |
| 21974 | ANDREWS,MARK EASTON |
| 8120 | ANGEL,DIANA HASBLEIDY |
| 20163 | ANGEL,WADE R |
| 15213 | ANGLIN,WILLIAM DAVID |
| 8048 | ANGUIANO,LEO |
| 887 | ANGUIANO,MARIA G. |
| 20524 | ANGUIANO-MENDOZA,ADAN |
| 15642 | ANKUM,GABRIEL ARTURIO |
| 11732 | ANO,JENNIFER LEE |
| 17068 | Anson JR,Samuel |
| 2617 | ANTOLIK,MARCY LYNN |
| 20238 | ANUNCIACION,GINA |
| 20129 | ANUNCIACION,YOLLY |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20473 | APARICIO,REMEDIOS |
| 1777 | ARAMBULA,MARTHA |
| 20411 | ARAMBULA-RANGEL,MICAELA |
| 2653 | ARANA RIOS,MARTA |
| 16171 | ARDAGNA,SARAH JEAN |
| 20081 | ARELLANO,ENRIQUE I |
| 20360 | ARELLANO,FRANK F |
| 20266 | ARELLANO,MARIA |
| 20423 | ARELLANO,OBDULIA |
| 19122 | Arenas,Luis Manuel |
| 20590 | ARENAS,YOLANDA |
| 8737 | ARENSDORF,JESSICA M |
| 20352 | ARIAS,DAVID |
| 20588 | ARIAS,LUZ E |
| 896 | ARIAS,SERGIO A. |
| 478 | ARIZMENDI,ALBERTA |
| 479 | ARIZMENDI,GELACIA |
| 18390 | ARIZMENDI,LLUVIANA |
| 10027 | ARLEN,RUTH A. |
| 17768 | ARMENTA,PHILLIP MICHAEL THOMAS |
| 1188 | ARNDT,SANDRA G. |
| 3773 | ARNOLD JR,ALFRED |
| 16733 | ARNOLD JR,JESSE THOMAS |
| 20907 | ARREGUIN CORONA,CARLOS A |
| 10942 | ARRIETA,DANIEL |
| 8614 | ARRIETA,LAURA CAMACHO |
| 8517 | ARRIETA,MILTON E |
| 20968 | ARROYO,HECTOR |
| 93 | ARROYO,SAMUEL |
| 18035 | ASAMOAH,WILLIAMS |
| 18393 | ASANTE,JOEL MARK |
| 14890 | ASBERRY,CHARLES MICHAEL |
| 14875 | ASTA,CHRISTOPHER J |
| 458 | ASTUDILLO,ARACELI |
| 953 | ASTUDILLO,EVANGELINA |
| 17996 | ATKINS,DONIELLE DANITA |
| 955 | ATKINSON,ARTHUR A. |
| 15117 | ATUAN,ROEL BILLY CARONAN |
| 11806 | AUBE,MARC JOSEPH |
| 7979 | AUSTIN,MICHELE CHRISTINE |
| 9778 | AUSTRIA,JAMES W. |
| 7358 | AUSTRIA,VENCE KELLEY |
| 1593 | AUYON,MARTA PATRICIA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 10281 | AVALOS,MARTIN |
| 16068 | AVANS,ANTOINE |
| 2053 | AVELAR,MARIA TRINIDAD |
| 3338 | AVELINO,ANITA MENDES |
| 12660 | AVERKAMP,BENJAMIN DAVID |
| 22542 | AVILA,FRANKLIN |
| 1524 | AVILA,MARIA |
| 20336 | AVILA,MARIA A |
| 20462 | AVILA,SANDRA J. |
| 20916 | AYALA LOPEZ,JOSEFINA |
| 21118 | AYALA LOPEZ,MARIA |
| 2102 | AYALA,ERIC |
| 21414 | AYALA,ERNIE |
| 1979 | AYALA,IRIS E |
| 1980 | AYALA,MARIA GRISELDA |
| 20463 | AYALA,MARIA LUISA |
| 4718 | AYALA,RIGOBERTO |
| 115 | AYALA,SOFIA |
| 21465 | AYALA,VERONICA S |
| 20124 | AYALA,VINCENTE |
| 15604 | AYRES,WARREN D |
| 15775 | BA,MOHAMADOU |
| 19265 | Bachman,Bradley David |
| 21289 | BACTOL,KIM ADRIAN |
| 18283 | BACZEK,AGNIESZKA |
| 20683 | BAEZ VAZQUEZ,SILVIA ELENA |
| 2243 | BAEZ,MICHAEL DALE |
| 17584 | BAEZ-YOUNG,NAKIA CHARLINE |
| 15028 | BAFICO,JAIME MARIE VICTORIA |
| 20391 | BAGOS,JOHN PAUL |
| 559 | BAHENA,ALEJANDRO |
| 269 | BAHENA,CATALINA |
| 15605 | BAILEY,ANTONIO |
| 22112 | BAILEY,BRANDON J. |
| 20821 | BAILEY,JOE E. |
| 23388 | BAILEY,KEITH C |
| 13968 | BAINBRIDGE,MICHAEL ROBERT |
| 21226 | BAKER II,RICHARD |
| 15725 | BAKER,COREY REID |
| 13734 | BAKER,JESSICA LYNN |
| 8723 | BAKER,SHERRY D |
| 13550 | BAKER,TIM J |
| 22363 | BAKER,TRAVIS ANDREW |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|--------|--------------|
| 9191 | BAKSH,HAZIM |
| 21639 | BALDWIN,COURTNEY E. |
| 2631 | BALIFF,LAURIE K |
| 15523 | BALLARD,DONTE L |
| 21717 | BALMES,BRET |
| 22377 | BALMES,SHANNON |
| 22493 | BALTAZAR,JONATHAN CRUZ |
| 8741 | BALTIERRA,MARY ELIZABETH |
| 13850 | BALWIERCZAK,MELISSA ANN |
| 17225 | BANSIL JR,EMIL GUNGAP |
| 23203 | BANUELOS SANCHEZ,CARLA M |
| 20257 | BANUELOS,ALICIA L |
| 10201 | BANUELOS,CHANTHA CHOU |
| 20479 | BANUELOS,MANUEL |
| 20883 | BANUELOS,RAMIRO |
| 20616 | BARAJAS,ERIKA |
| 12952 | BARAN,CAITLIN HANNAH WALSH |
| 12557 | BARBER,ANTHONY AARON |
| 13444 | BARBER,ANTHONY J |
| 1030 | BARKER,MARY R |
| 16230 | BARLOW,BRUCE WILLIAM |
| 16635 | BARNES,MARK EDWARD |
| 8604 | BARNETT,ALICIA A |
| 20441 | BARRAGAN,DEIRA |
| 19763 | Barreau,Akin Smith |
| 14482 | BARRERA,ALFREDO H A |
| 13992 | BARRERA,EZEQUIEL |
| 16691 | BARRERA,EZEQUIEL |
| 1218 | BARRERA,JOE JUAN |
| 10395 | BARRERA,LUZ M |
| 20249 | BARRERA,OLIVA |
| 20481 | BARRERA-CARINO,MARIO FRANCISCO |
| 20194 | BARRETO,ANITA |
| 20782 | BARRETO,NANCY |
| 20166 | BARRETT,CARMEN O |
| 16747 | BARROZO,JAIME A |
| 14643 | BARRY,MAUREEN A |
| 14577 | BASHAM,DAVID A |
| 20536 | BASILIO,ANGELO D. |
| 23569 | BATTEN,CALVIN |
| 22629 | BATTLE,QUINTIN DWAYNE |
| 17672 | BATTLE,SANDRA ANN |
| 17673 | BATTLE,TIFFANY RASHAWN |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22465 | BAUMAN,ANTHONY S |
| 20434 | BAUTISTA,CRESITA S. |
| 20675 | BAUTISTA,JOSE M. |
| 20854 | BAUTISTA-OROZCO,ERICA Y |
| 20534 | BAUTISTA-SANCHEZ,JULIA |
| 20410 | BAZAN,MARTHA |
| 13361 | BEATTIE,GEORGE WILLIAM |
| 1135 | BEAVERS,CRAIG RANDALL |
| 19236 | Becerra,Elisabeth |
| 1177 | BECERRA,JOSE L |
| 15449 | BECHTOLD,BARBARA A |
| 18265 | BECTON,MARVON LEA |
| 2166 | BEDOLLA,LYSETT |
| 364 | BEDOYA,GRACIELA |
| 18682 | BEDWARD,JAMES JOSEPH |
| 15178 | BEEMON JR,LEON WILLIS |
| 791 | BEESE,MARY C. |
| 60 | BEHLES,GARY T |
| 16791 | BEIGHLE,HEATHER MARIE |
| 13951 | BEKLE,WIONSHET KIBRET |
| 20386 | BELMONTE-GARCIA,MARISELA |
| 16190 | BELTON,COREY WALLACE |
| 13065 | BELVIN,SHAKONDA LASHAWN |
| 1482 | BELZER,BILLIE J. |
| 15583 | BENEDIX,AMANDA R |
| 20622 | BENESH,THOMAS W. |
| 21167 | BENG,BERRIES |
| 2546 | BENITEZ,ELIUTH |
| 20526 | BENITEZ,GRISELDA |
| 189 | BENITEZ,LORENIA |
| 106 | BENNETT,HERB W |
| 24323 | BENNING,CARRIE L |
| 15659 | BENSON,JAYNE ASHLEIGH |
| 14391 | BERENDES,AUDREY V |
| 22345 | BERG,JOHNATHON |
| 16040 | BERKO,NORBERT |
| 20845 | BERMUDEZ,ADAM |
| 20848 | BERMUDEZ,JOE |
| 793 | BERNAL,JOSE J. |
| 20520 | BERNAL-ARTEAGA,MARIA J. |
| 11614 | BERNTGEN,ANGELA MARIE |
| 13049 | BERNTGEN,BRIAN JOSEPH |
| 22866 | BERRIER,JUDY ANNE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|--------|--------------|
| 1844 | BERRY,MAUREEN G |
| 13443 | BERTE,ERIC J |
| 4581 | BETLEY,SUZANNE LOUISE |
| 15822 | BETTCHER,KAYLA |
| 7475 | BETTEGA,TIMOTHY ROY |
| 16553 | BETTGER,AMY |
| 18784 | BETTS,ELMER GEAN |
| 21232 | BETZ,GERARD |
| 17531 | BHAVILAI,PASINEE |
| 22106 | BIANCHI,THOMAS R |
| 15861 | BIANCHINI,ALLISON DANIELLE |
| 17581 | BIDLE,KIRK A |
| 10160 | BIDLE,MARIA M |
| 14436 | Biedron,Greta Lauren |
| 17292 | BIERMANN,JAIMIE BERNICE |
| 13963 | BILLINGS,JARED |
| 21210 | BILLOTE,MARLON |
| 22417 | BILLS,TONI ARLENE |
| 15338 | BILLY,MITCHELL SCOTT |
| 14887 | BINDER,NICHOLAS AARON |
| 21156 | BINGHAM,VICTORIA A |
| 20626 | BIRD,NICHOLAS A. |
| 13627 | BLACK BRADLEY,ASHLEY R |
| 16212 | BLACK,STEVE LYNN |
| 22256 | BLACKWELL,BRANDON RICHARD |
| 21357 | BLACKWELL,IAN M |
| 8791 | BLACKWELL,STEPHANIE A |
| 7860 | BLACKWELL,WHITT ARLIN |
| 22831 | BLAIR,ROSALIND MARIE |
| 24368 | BLAIS,SHELLI LEE |
| 10400 | BLAKE,JULIE L |
| 8885 | BLAKE,LINDA JEAN |
| 20712 | BLANCAS,ANA M |
| 20713 | BLANCAS,MARIA D |
| 3288 | BLANCO,RENE O |
| 21424 | BLANCO,SERGIO |
| 1241 | BLANQUEL,SYLVESTER M. |
| 7159 | BLAUVELT,CHRYSTAL L |
| 23701 | BLEDSOE,TRAVIS |
| 3696 | BLEWETT,KELLY A |
| 21180 | BOB,LAURA |
| 12942 | BOBULSKI,MICHELLE LYNN |
| 10536 | BOCKELMANN,TIMOTHY C |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 4269 | BOCKENSTEDT,SANDRA MARIE |
| 15614 | BOEHM,JOSEPH W |
| 1076 | BOEHRINGER,ANN |
| 393 | BOEHRINGER,CATHLEEN DENISE |
| 23589 | BOHANNA,JOSEPH |
| 20152 | BOHLING,LETICIA P |
| 3324 | BOLDEN,MARVIN JAMES |
| 16732 | BOLDING,DASHAWN DAVID |
| 23170 | BOLIN,RHYS LE |
| 3325 | BOLINGER,CLINT A |
| 20211 | BONALES,CELIA M |
| 739 | BONCZKOWSKI,DENISE A. |
| 1160 | BONCZKOWSKI,JOHN E. |
| 19475 | Bontemps,Ashley J. |
| 15924 | BOONJATHAI,AMY |
| 14698 | BOONJATHAI,KIMBERLY |
| 13737 | BOOTHE,DONNA RENEE |
| 15430 | BOPPART,TIMOTHY M |
| 12813 | BORGES,JOSE LUIS GONCALVES |
| 11627 | BORNTRAEGER,TIMOTHY S |
| 1652 | BORRERO,JOSE L |
| 18005 | BOSCACCI,KYLE JEFFREY |
| 23331 | BOSTICK,MARK KEITH |
| 16021 | BOSTON,VANESSA ANN |
| 2871 | BOTELHO,CHERIE A |
| 9339 | BOTELLO,DOMINGA |
| 22241 | BOTKIN,FRANK KARL |
| 2432 | BOTTAZZI,JEROME |
| 18762 | BOUCHER,DANIEL EVERETT |
| 23293 | BOWDEN,JASON PARIS |
| 12827 | BOWER,MARY C |
| 4726 | BOWERS,BRETT THOMAS |
| 22214 | BOWMAN,CELESTE |
| 20032 | BOWMAN,PAUL A |
| 17658 | BOWMAN,ROBERT LAMARR |
| 23756 | BOYD,VALECIA MARIE |
| 7009 | BOYER,JOSHUA SHANE |
| 22460 | BOYES,JENNIFER MARIE |
| 2938 | BRADFORD,TUWANNA M |
| 13628 | BRADLEY,ANTHONY JOHN |
| 767 | BRADLEY,LINDA |
| 13974 | BRAMBILA,JOSUE |
| 20294 | BRANCH,EARL L |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 12418 | BRANNAN,GREGORY P |
| 19767 | Bransford,Bryant E |
| 18482 | BRATCHER,TINA YNETTE |
| 14403 | BRAVIS,JANETTE LEE |
| 21019 | BRAVO,LUIS A |
| 20984 | BRAVOJR.,HUGO |
| 2728 | BRAZILE,CARL E |
| 16366 | BREITBACH,KELSEY LYNN |
| 2151 | BRESTRUP,DENISE MARIE |
| 15107 | BREWER,FREDRIC THEODORE CHARLES |
| 19234 | Bricco,LaRee M |
| 10109 | BRIDGES,JUANITA |
| 19863 | Britt,George P |
| 22715 | BROCK,JASON JOHN |
| 16222 | BROCK,LEE P |
| 12331 | BROOKINS,RASHEEDAH A |
| 19748 | Brooks,Michael Dewayne |
| 22216 | BROOKS,RICHARD C. |
| 19639 | Brooks,Roxanna |
| 17592 | BROOKS,WILLIAM ELLIOTT |
| 13468 | BROULIS,NICHOLAS PAUL |
| 15198 | BROWN I,TERRENCE L |
| 16772 | BROWN II,CHARLES EDWARD |
| 18984 | Brown,Amber JK |
| 22864 | BROWN,BRANDON M. |
| 1055 | BROWN,CARLENE |
| 22202 | BROWN,DANTE A. |
| 17247 | BROWN,DEREK K |
| 22151 | BROWN,DERRICK DARNELL |
| 16439 | BROWN,DEVONN |
| 861 | BROWN,GERVASE P |
| 17942 | BROWN,HOLLY JEAN |
| 22270 | BROWN,JONATHAN K |
| 19339 | Brown,Joshua A |
| 22105 | Brown,Juquan D. |
| 23654 | BROWN,KEITH D |
| 16170 | BROWN,MIA N |
| 9032 | BROWN,MICHAEL H |
| 4975 | BROWN,NATRON |
| 19548 | Brown,Samantha Lynn |
| 23481 | BROWN,SHAWAN LASHAY |
| 234 | BROWN,SHERRY L |
| 3857 | BROWN,STEVE J |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22413 | BROWN,VINCENT J. |
| 11830 | BROWN,WESLEY KAHEEM |
| 18480 | BROWNFIELD,STACY L |
| 15478 | BRYAN,URSULA |
| 21799 | BRYANT,AARON |
| 4478 | BRYANT,SANDRA E |
| 22328 | BRYZEK JR,JOSEPH |
| 11873 | BUCHANAN,SHARON LYN |
| 21003 | BUCKLEY,JOHN DARRIN |
| 20942 | BUENROSTRO,BLADIMIRO |
| 22738 | BUFKIN,MAURICE |
| 20447 | BULATAO,SALVADOR M. |
| 17693 | BULLOCK,TONY LAMONT |
| 1407 | BURDEN,MORYTT JAMES |
| 20073 | BURGESS,HAROLD D |
| 20103 | BURGESS,NANCY A |
| 14956 | BURKE,SHANNON E |
| 10788 | BURKHART,DENISE NICOLE |
| 15568 | BURKINS,JERRY DEWAYNE |
| 4728 | BURKS,RODOTTES D |
| 20168 | BURNHAM,MICHAEL W |
| 14215 | BURNS,TRACI J |
| 1864 | BURTZ,DENISE MARIE |
| 17756 | BURWELL JR,LARRY DONNELL |
| 22162 | BUSCH,CHRISTINA |
| 2015 | BUSTOS,JAMES PINZON |
| 19530 | Butler,Cameron Michael |
| 1283 | BUTLER,DANNY |
| 1584 | BUTLER,DONNA J. |
| 22102 | BUTLER,THOMAS G |
| 2635 | BUTLER,TRACY |
| 17273 | BYRD,GREGORY SYLVESTER |
| 20106 | BYRNE,BRIAN G |
| 12065 | CABA VINAS,HUGO EDUARDO |
| 20174 | CABALLERO,CONSUELO |
| 7824 | CABALLERO,ISABEL |
| 20362 | CABANILLAS,YOLANDA C |
| 15193 | CABRERA,VIRGILIO |
| 7504 | CACERES,DANIEL ARNOLFO |
| 2187 | CACERES,LUIS MANUEL |
| 21085 | CACHUELA,IMELDA J. |
| 20508 | CAD,MAURO |
| 20540 | CAICEDO,EUFEMIA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20775 | CAILAO,ADAN L. |
| 12955 | CAIN,CANDY L |
| 2020 | CAJINA,HAYDEE |
| 22656 | CALAMBAS SERNA,JOSE FREDY |
| 18692 | CALCAGNO,RAYMOND A |
| 16330 | CALDERON,JORGE |
| 15718 | CALDWELL,JORDAN D |
| 17458 | CALHOUN,SANDRELL NIKITA |
| 21179 | CALISA,PANTALEON |
| 2073 | CALIX,ANDRES R |
| 20398 | CALLEROS,MARIA |
| 19104 | Callier,Elijah |
| 7411 | CALUCCI,KANDI L |
| 22150 | CALUMPIT,DAN GARCIA |
| 11902 | CALVOPINA JR,OSWALDO A. |
| 20546 | CAMACHO,ARACELI D. |
| 20182 | CAMACHO,LETICIA C |
| 627 | CAMARGO,DIVIES |
| 20623 | CAMBEROS,ERIC |
| 2221 | CAMERON,VALERIE JO |
| 21557 | CAMPBELL,ADRIAN |
| 17291 | CAMPBELL,CRYSTAL MARIE |
| 12926 | CAMPBELL,MATTHEW P |
| 22158 | CAMPBELL,NICHOLAS S |
| 20879 | CAMPOS,ENCARNACION |
| 20370 | CAMPOS,MARIA DE REFUGIO |
| 13851 | CAMPOS,SHAWN JOSEPH |
| 15563 | CANGANELLI,KATHRYN |
| 1205 | CANLAS,ANGELICA M. |
| 20128 | CANLAS,CHRISTY L. |
| 22567 | CAPULONG,MARICOR |
| 20197 | CARBAJAL,LOURDES SANCH |
| 10089 | CARBAJAL,MARCO A |
| 16484 | CARD,RAYMOND L |
| 18452 | CARDENAS,FELIPA MARIA |
| 1729 | CARDENAS,MARIA ELENA |
| 2634 | CARDENAS,MELECIO |
| 20569 | CARDENASMORA,ISAURA |
| 22791 | CARDIEL,SARA I |
| 17116 | CARDONA AGUILAR,EDWAR G |
| 751 | CARDONA GRANADENO,SAMUEL |
| 20459 | CARDONA,ARACELI |
| 229 | CARDOZA,CONSUELO |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 7047 | CARIAS VILLALOBOS,MARIA ELSA |
| 13015 | CARLETON,ZACHERY B |
| 13960 | CARLSEN,ROY GEORGE |
| 22846 | CARMONA,EDUARDO GOMEZ |
| 5111 | CARPENTER,DENISE ANNE |
| 23552 | CARPENTER,KATHY |
| 9858 | CARR,KELLIE MELISSA |
| 2736 | CARR,REBECCA SUSAN |
| 2698 | CARRAGHAN,THOMAS CHARLES |
| 10262 | CARRANZA,FRANCISCO |
| 20198 | CARRASCO,CARMEN CASTIL |
| 2401 | CARRASCO,DEBORAH R |
| 12032 | CARRASCO,JUAN D |
| 23591 | CARRATALA,JESUS J |
| 5298 | CARRAWAY,TRISHA LYNNETTE |
| 11815 | CARRENO,ALFREDO |
| 20664 | CARRENO-LOPEZ,FELIPA REMEDIOS |
| 21319 | CARRILLO,ALEJANDRO |
| 20326 | CARRILLO,DARIA |
| 2590 | CARRILLO,ISABEL |
| 530 | CARRILLO,LORENZA C |
| 22127 | CARRILLO,LUIS A |
| 20991 | CARRION,MARK ANTHONY |
| 14178 | CARROLL,JONATHAN MICHAEL |
| 19221 | Carson,Eric |
| 22724 | CARTAGENA DOMINGUEZ,ANA BEATRIZ |
| 15812 | CARTER,BRYAN ALAN |
| 22697 | CARTER,VIRJUAN E. |
| 1831 | CASARRUBIAS,SILVIA L |
| 367 | CASTANEDA,GUADALUPE |
| 772 | CASTANEDA,MARIA D |
| 20114 | CASTANEDA,MARIA D |
| 7035 | CASTANO,AIDA |
| 3880 | CASTELLANOS,INAIR |
| 21196 | CASTELLANOS,LIZED |
| 21261 | CASTELLANOS,SONNY |
| 1841 | CASTILLO AYALA,ROSA |
| 1653 | CASTILLO,MARIA LOURDES |
| 3413 | CASTILLO,ROSIBEL |
| 14876 | CASTRO JR,RAMON |
| 11124 | CASTRO,DANIEL LUZ |
| 20798 | CASTRO,JASMINE |
| 21116 | CASTRO,JONATHAN |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 475 | CASTRO,JUANA |
| 3859 | CASTRO,LISBETH |
| 8115 | CASTRO,MAIRIZ C |
| 20245 | CASTRO,MARIA D |
| 20681 | CASTRO,MARIA ESTHER |
| 950 | CASTRO,RICARDO |
| 6607 | CASTRO,RIGOBERTO |
| 13863 | CASTRO,YUSNIEL |
| 20476 | CASTRUITA,SILVIA |
| 20951 | CATHCART,DAVID C |
| 22257 | CAVAGE,RIANNE MARIE |
| 13207 | CAYTON,JOHN |
| 20242 | CAZARES,ANTONIA |
| 24375 | CECILIANO,GINA M. |
| 10050 | CECOLA,ALANA M |
| 16451 | CECOLA,NICHOLAS ANDREW |
| 7710 | CEDILLOS,JUAN ORLANDO |
| 19316 | Centeno,Joseph Balagot |
| 12324 | CEPICAN,SHAUN P |
| 20332 | CERDA,GLORIA |
| 2229 | CERDA,MARIA ALICIA |
| 20429 | CERITENO DE ROJAS,REINA |
| 353 | CERNA,JULIAN A |
| 161 | CERRITOS,ALMA NURIA |
| 20667 | CERVANTES AMBRIS,DIOSEFINA |
| 3395 | CERVANTES,EDITH |
| 45 | CERVANTES,MARIA J |
| 20253 | CERVANTES,MARINA |
| 897 | CERVANTES,MARTHA CATALINA |
| 3396 | CERVANTES,MONICA |
| 2767 | CERVANTES,REBECA |
| 21043 | CHAIDEZ,VERONICA M |
| 19588 | Challis,Erin |
| 15570 | CHALMERS,IDA ROCHELL |
| 19163 | CHAMOUT,EIAD |
| 9699 | CHAND,VINOD |
| 6858 | CHANDLER,JIMMY D |
| 18726 | CHANG,HUE |
| 7040 | CHANG,SENG |
| 20992 | CHANTLER,NICHOLAS L |
| 22066 | CHAPMAN,CHRISTOPHER A. |
| 22486 | CHAPMAN,JENNIE LYNN |
| 10334 | CHAPMAN,NICOLE L |

### Bainbridge v. Medline
### Ex. A Class List

| Empl Id | Employee Name |
|---|---|
| 22667 | CHAPPLE,TERRANCE L. |
| 14314 | CHAVEZ,CHRIS MARIE |
| 20789 | CHAVEZ,JOSE L |
| 20176 | CHAVEZ,LUCIA |
| 20511 | CHAVEZ,VANESSA |
| 7516 | CHAVIS,AVIANCE S |
| 9630 | CHEA,SOKSOM |
| 10338 | CHEAR,SIMBA |
| 18034 | CHERRY,CORNELIUS DAYO |
| 344 | CHESNEY,JOHN E |
| 21154 | CHIGUINA,AGNES T |
| 22365 | CHILDERS,ADAM LEE |
| 354 | CHINCHILLA,ANA M |
| 14222 | CHIPMAN,MELINDA SUE |
| 20925 | CHIU-SIA,JANE W |
| 20333 | CHONG,LILLY |
| 10534 | CHONG,NEVIN SOK |
| 16258 | CHOO,LINDA POOI YOKE |
| 14329 | CHRAPCZYNSKI,SYLVIA KATARZYNA |
| 9446 | CHRIST,CARRI A |
| 12637 | CHRISTENSEN,DIANE M |
| 11389 | CHRISTENSEN,HEATHER K J |
| 22849 | CHRISTION,ANTHONY K. |
| 15539 | CHRISTLE,TRENT JACOB |
| 4387 | CHRON,PATRICIA DIANE |
| 21322 | CHUN FOOK,BRITTANY |
| 10907 | CIEJKA,ANNA TERESA |
| 20483 | CIFUENTES,ZOILA R. |
| 22354 | CINQUEGRANI,MATTHEW WILLIAM |
| 3257 | CISNEROS MIRANDA,FERMIN |
| 812 | CISNEROS,ANANI |
| 20691 | CISNEROS,CARMEN |
| 2506 | CLANCY,JAMIE ELAINE |
| 21158 | CLAPSADDLE,STEPHANIE |
| 3607 | CLARA,ANSELMO |
| 18266 | CLARK,JESSICA RAE |
| 15739 | CLARK,MARTELL DEVELUS |
| 15632 | CLAUDY,AMY RENEE |
| 4579 | CLAYBROOKS,JANICE MARIE |
| 1150 | CLEAVER,ROSE SAMANTHA |
| 21198 | CLIFFORD,STEVEN |
| 20596 | CLINTON,BRANDON L. |
| 11950 | CLOSE,EDWARD A |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22518 | CLOUDT,MICHAEL |
| 3224 | COATES,CARRI ANN |
| 19591 | Cobern,Neil William |
| 8773 | COBLE,BRIDGET J |
| 20304 | COCA,BEATRIZ |
| 7182 | COCHRAN,ANITA C |
| 9489 | COCHRAN,JAMES M |
| 11908 | COCHRAN,STEVE KELVIN |
| 23358 | COCKRUM,DANIELLE |
| 14079 | CODAK,KENDRA JENE |
| 20853 | CODE,MICHAEL R |
| 21918 | CODY,JONATHAN |
| 20966 | COFFER,KATHY L |
| 21101 | COFFMAN,JAMES C |
| 16298 | COLBERT JR,BRIAN LEE |
| 8902 | COLETTA,BRENDAN J |
| 1974 | COLLAZO,YOLANDA |
| 15708 | COLLIER,DEXTER |
| 16513 | COLLINS,BRITTANY LYN |
| 23776 | COLLINS,JAMES DESHAWN |
| 7836 | COLON MERCADO,JOSE M |
| 22805 | COLON,EDWARD |
| 4120 | COLON,HARRY NELSON |
| 17031 | COLON,JASON |
| 9874 | COLON,RAFAEL A. |
| 5420 | COLOSKI JR,EDWARD GERALD |
| 20831 | COLUMBRES,ESTELITA D. |
| 14445 | COMBS,LYN ALLEN |
| 13205 | COMER,MELODY VANESSA |
| 13526 | COMTOIS,RYAN MICHAEL |
| 5017 | CONATSER,TERESA CAROL |
| 18327 | CONCEPCION,ALBA EMILIA |
| 72 | CONLIN,LINDA SUE |
| 2392 | CONNOLLY,MARY R |
| 17383 | CONNOLLY,SCOTT MILLIKEN |
| 13615 | CONNOR,JEREMY L |
| 20445 | CONRAD-OCHOA,DORA M. |
| 20544 | CONTRERAS,HECTOR M. |
| 20470 | CONTRERAS,MARIA G. |
| 21338 | COOKS,LATESHA |
| 10910 | COOLEY,CATHERINE ANN |
| 13617 | COOPER,TIMOTHY G |
| 3045 | COPADO JARAMILLO,YADHIRA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 1010 | CORBETT,TERENCE DWAYNE |
| 14346 | CORDOVA JR,JUVENAL |
| 11178 | CORDOVA,YADIRA MARIA |
| 10252 | CORL,MARSHA R |
| 20382 | CORNELIUS,TABASSUM M. |
| 20918 | CORONA,ANITA O |
| 20070 | CORONA,MONICA |
| 20796 | CORONADO,ARNOLD A |
| 890 | CORONEL,ROSA VELIA |
| 15999 | CORONILLA,JORGE |
| 22255 | CORRAL,RICARDO |
| 4113 | CORRALES,CRISTINA CARMEN |
| 20289 | CORREA,RODOLFO |
| 20295 | CORTEZ,MARIA D |
| 21280 | CORTEZ,MARIA G |
| 14992 | CORTEZ,WILFREDO |
| 18255 | COSTA,DOMINIC ANTHONY |
| 17794 | COTIA,YVONNE MERCADO |
| 5030 | COTNER,KASSANDRA LYNN |
| 16776 | COURTADE,ALLISON MARIE |
| 15585 | COX,KRISTIN |
| 22152 | CRAIG,ASHLEY NICOLE |
| 18115 | CRAIG,CHRISTOPHER DAVID |
| 16939 | CRAMOND,JAKE A |
| 20788 | CRAWFORD,ANTHONY Q. |
| 18057 | CRAWFORD,VASHON DONNELL |
| 17360 | CRAWLEY,CLARENCE E |
| 3961 | CRAY,GREGORY BRIAN |
| 22781 | CRENSHAW,LINDSAY RAE |
| 12093 | CRIADO,RAYMOND |
| 21570 | Crittendon,Shellis |
| 22276 | CROCKETT,ANDRE |
| 15324 | CROCKETT,THOMAS WILLIAM |
| 15481 | CROSBY,ERICKA MONIQUE |
| 13470 | CROSBY,TIM J |
| 20489 | CROSTHWAITE,MARIA C. |
| 868 | CROWE,TAMMY MARIE |
| 17395 | CROWLEY,LISA VICTORIA |
| 14059 | CRUZ RODRIGUEZ,ELVIN A |
| 9884 | CRUZ,ADALBERTO |
| 17134 | CRUZ,ANTHONY |
| 7029 | CRUZ,DINO MARTIN |
| 14862 | CRUZ,ESMERALDA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20401 | CRUZ,HIMELDA I |
| 20549 | CRUZ,INOCENCIO S. |
| 20262 | CRUZ,LOURDES P. |
| 16756 | CRUZ,MICHAEL VALENTINE |
| 12042 | CRUZ,ORLANDO M |
| 14964 | CRUZ-FUENTES,HENRY |
| 20791 | CUELLAR,MANUEL RAMIREZ |
| 12920 | CUEVAS,EDDY A |
| 16978 | CUNNINGHAM,HEATHER ANNE |
| 14515 | CUNNINGHAM,ROBIN LEE |
| 2123 | CURIEL,JORGE A |
| 20131 | CURRY,LISA MARIE |
| 11332 | CURRY,RYAN DAVID |
| 18246 | CURTSINGER,JESSICA PAIGE |
| 13970 | CWYNAR,KRISTEN MARIE |
| 1946 | CYCHOWSKI,ZDZISLAW MIECZYSLAW |
| 7416 | CYPRIAN,JOYCE M |
| 7718 | CZERWINSKI,NICOLE LYNETTE |
| 9809 | DABU,GLENN TAMAYO |
| 20231 | DACK III,LYLE K |
| 6720 | DADEJ,JENNIFER L |
| 17636 | DAIGRE,AUSTEN SUPPLE |
| 9585 | DALUGA,KURT A |
| 22271 | DANCOFF,CORY JOSEPH |
| 22300 | DANIEL,JASON BENNETT |
| 20112 | DANIEL,RUTH |
| 16159 | DANIELS,JOSHUA |
| 20614 | DATA,VERONIDIA R. |
| 8915 | DAUGHERTY,AARON W |
| 23424 | DAVILA,PABLO JOSE |
| 12690 | DAVIS,GREGORY L |
| 22290 | DAVIS,HARRY T. |
| 11961 | DAVIS,LONNY PAUL |
| 20287 | DAVIS,ROBERT L |
| 16488 | DAVIS,SHELLY ANN |
| 23695 | DAY,JAMAAL ALLEN |
| 16987 | DAYIANTIS,LINDSEY ANN |
| 9717 | DE ANDRADE,EUNICE MENDES |
| 20617 | DE GUZMAN,ANTHONY KARL B. |
| 5232 | DE LEON,DAVID |
| 1966 | DE LEON,RAYMUNDO M |
| 21336 | DE LOS SANTOS,ANA R |
| 205 | DE RIVERA,MARIA ELENA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 15537 | DEANE,MICHAEL |
| 17594 | DECKER,JOCELYN MARIE |
| 9771 | DEES,JAMES HERBERT |
| 22618 | DEGROOT,JUSTIN |
| 20542 | DEGUZMAN,FLORDELIZA M. |
| 13485 | DEL RIO,ANDY ALLEN |
| 7912 | DEL ROSARIO,ANTHONY A |
| 20819 | DEL TORO CANO,ALFREDO |
| 20167 | DELACRUZ,ESTHER |
| 19476 | Delaney,Alissa Beth |
| 20576 | DELATORRE,JANET |
| 23128 | DELEON,LEANDRA |
| 11974 | DELFELD,JENNIFER MARIE |
| 20828 | DELGADO,ANGELA C |
| 21106 | DELGADO,LILIA OROZCO |
| 1835 | DELGADO,MARCELO |
| 2294 | DELGADO,PEDRO |
| 20234 | DELGADO,RICHARD |
| 23660 | DELGADO,VICENTE ANTONIO |
| 9212 | DELISLE,MARK C |
| 16714 | DELONG,ELIZABETH ANN |
| 8747 | DELORENZO,SHERRI L |
| 20334 | DELRIO,ERICA |
| 17418 | DELVALLE,MICHAEL JOHN |
| 19252 | DeMay,Ronald August |
| 4275 | DEMOSS,BEVERLY KAY |
| 3990 | DEMOVILLE,WANDA KAY |
| 13630 | DEPPE,TAMMY MARIE |
| 21025 | DEPULIDO,BERTHA P |
| 11914 | DERAS CONTRERAS,BRESIA LORENA |
| 7577 | DEROSA,DEBORAH ANNE |
| 4575 | DERRICKSON,BRENDA LEE |
| 1388 | DESAI,DUSHYANT PRATAPBHAI |
| 20565 | DESANTIAGO,CELIA |
| 18285 | DESHANE,HALEY LYNN |
| 10025 | DETERMAN,EMILY K |
| 22773 | DEVALL,SANDRA ANN |
| 20119 | DEVILLA,NELIA R. |
| 20698 | DEW,JC |
| 8691 | DEWITT,CHRISTOPHER BRETT |
| 20649 | DHILLON,SARBJIT K. |
| 21123 | DIAZ AGUILAR,PATRICIA |
| 22787 | DIAZ DEL RIO,MARCO A |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|--------:|---------------|
| 1912 | DIAZ HERRERA,MARGARITA |
| 3415 | DIAZ MULERO,MARIA M |
| 17069 | DIAZ,BRENDA |
| 20475 | DIAZ,CONCEPCION |
| 21376 | DIAZ,JOSE |
| 5217 | DIAZ,KEVIN JOEL |
| 1358 | DIAZ,MANUEL |
| 20222 | DIAZ,MARIA |
| 16035 | DIAZ,PHILLIP FLORES |
| 420 | DIAZ,SILVIA |
| 22543 | DICKENS,DARRYL EUGENE |
| 11592 | DIEHLMANN JR,DAVID WAYNE |
| 22347 | DILLINGER,JOHN RYAN |
| 15681 | DILLON,AMANDA L |
| 23506 | DINE,BRENDA KAY |
| 20550 | DINEROS,RICHARD |
| 13438 | DIRK,RENE JEAN |
| 22871 | DIXON,JACOB THOMAS LEE |
| 1315 | DIXON,LORA L |
| 16123 | DIXON,OTIS JAMES |
| 12041 | DJUKIC,MILKA |
| 23214 | DOBROWSKI,MARK |
| 16770 | DOLDER,BETHANY |
| 1786 | DOMINGUEZ,LLANET |
| 19364 | Dominguez,Veronica |
| 21788 | DOMINGUEZ-OSORIO,EMERSON ANDRES |
| 4455 | DONOVAN,KIMBERLY MARIE |
| 6889 | DOPAK JR,JOHN JOSEPH |
| 20246 | DORDE,AVELINA MILAN |
| 23735 | DORNHECKER,PAULA S |
| 16829 | DORNHECKER,TRACEY ANN |
| 21059 | DORRIES,RICHARD A |
| 9616 | DOWE,RENEE A |
| 13936 | DOYTCHEVA,IRINA P |
| 18191 | DRESS,MERCEDES ANN |
| 14402 | DRINKO,PATRICIA J |
| 19303 | Driscoll,Edward William |
| 21682 | DRISCOLL,SHARON |
| 14785 | DRISKELL,KARL V |
| 18868 | DROZE,LEAH |
| 20499 | DUBON,CONCEPCION MARIA |
| 22038 | DUBOSE,MARCUS |
| 13360 | DUDLEY,DONNA D |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20572 | DUENAS,CHRISTOPHER MICHAEL |
| 19736 | Dugan,Michael D. |
| 14389 | DUGGAN,PEGGY S |
| 21499 | DUMALIANG,MARVIN B |
| 7984 | DUMER,MARK D |
| 5110 | DUMER,STEPHANIE LYNN |
| 23514 | DUNCAN,JACQUELINE M |
| 1823 | DUNCAN,JUANA L |
| 18718 | DUNHAM,LORRIE ANN |
| 11238 | DUNKEL,CARMEN LEE |
| 14841 | DUNN,DEVONTAE MONTEZ |
| 16913 | DUNN,TAMMY S |
| 1530 | DUNNE,KATHLEEN J |
| 16597 | DUONG,TRISHA |
| 20491 | DURAN,ELEAZAR |
| 18396 | DURAN,FELIMON ARTURO |
| 20425 | DURAN,NATALIE ISABEL |
| 20880 | DURAN,YANET |
| 13144 | DURANTE,MARIA SILVANA |
| 17455 | DURDEN,MARKKEL TERON |
| 13631 | DUSTER,REBECCA ANN |
| 16863 | DYBEL,LAURA ANNE |
| 18879 | DYE-JANUARY,CHRISTINA |
| 22474 | DYER,AMY R. |
| 16547 | DYER,KALLY |
| 12399 | DZIEJMA,KRZYSZTOF |
| 964 | DZIEKAN,DAVID MARK |
| 10669 | EADES,JENNIFER LYNN |
| 22217 | EARLS,JUDY WHISNANT |
| 12001 | EBBENSGAARD,BRAD LEE |
| 11527 | ECHEVARRIA,ANDRES |
| 23706 | EDER,ANGELA |
| 20151 | EDWARDS III,JESSE F |
| 16158 | EDWARDS,JOHNATHAN |
| 4693 | EDWARDS,LISA MARIE |
| 16457 | EDWARDS,MARGARET O |
| 1019 | EHRENSPERGER,MARK E. |
| 11428 | EISENGA,DAYVID CHRISTOPHER |
| 323 | Ekstrom,DEBRA |
| 23742 | ELIZALDE,SHANNON DEE |
| 17185 | ELJIRBY,HATEM KHALIL |
| 12664 | ELKHABBAZ,MICHELLE MARIE |
| 4338 | ELLIOTT JR,KENNETH L |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22602 | ELLIOTT,BRUCE OATES |
| 20452 | ELLIS,RODERICK |
| 11525 | ELLOIAN,MALCOLM PAUL |
| 13425 | ELMERICK,MICHAEL C |
| 18403 | ELZINGA,KYLE ROSS |
| 18689 | EMMERTHAL,JANA |
| 370 | ENGEL,STEPHANIE Y |
| 9622 | ENGELKE,REBECCA J |
| 20469 | ENGUANCHO,EDWIN B. |
| 2339 | ENRIQUEZ,EVA |
| 15222 | ENRIQUEZ,GUSTAVO |
| 21438 | ENRIQUEZ,SYLVIA |
| 17176 | ERICKSON,KIMBERLY CHRISTINE |
| 2363 | ERRTHUM,JODY J |
| 2815 | ESCAMILLA,HANS A |
| 20356 | ESCAMILLA,LILIA C |
| 10783 | ESCOBAR,CARRIE FRANCES |
| 20385 | ESCOBARDEROCHA,MA J |
| 7654 | ESCOBEDO,YOLANDA LORENA |
| 20662 | ESPANA-GARCIA,ZULMA Y |
| 7812 | ESPINAL,BERTRAND ANTONIO |
| 15650 | ESQUIVEL JR,JAMES PHILLIP |
| 1257 | ESQUIVEL,DEBRA SUE |
| 4395 | ESTERS,RAY CHARLES |
| 17755 | ESTRADA SOZA,KATHERINE PATRICIA |
| 20878 | ESTRADA,AUSTIN A |
| 5378 | ESTRADA,FORTINA |
| 12811 | ESTRADA,GREGORIO |
| 20072 | ESTRADA,LORETTA |
| 20645 | ESTRADA,MARIA MARLENY |
| 17861 | EURTO,KAELYNN |
| 17316 | EVANS,ASHLEY ROSE |
| 10930 | EXIUS,MANISE |
| 22583 | FAAFOLAU,DEZARAE |
| 6915 | FAJARDO,CARINA |
| 21388 | FALEONO,ROSS F. |
| 11709 | FARFAN,IGNACIO |
| 22516 | FARLEY,THURMAYNE DONTE |
| 13989 | FARRELL,PRESTON EUGENE |
| 14867 | FARRELL,REGINALD CHARLES |
| 13053 | FARREY,DAVID JAMES |
| 20759 | FARRONAY,MIGUEL |
| 20939 | FAST,ADRIAN B |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 21098 | FAST,MARLA E |
| 13742 | FAUSNIGHT,RONALD J |
| 18141 | FAVORS,SHEMEKA CHERONE |
| 7150 | FAY,TINA MARIE |
| 19615 | FEDORCHUK,IRYNA |
| 4225 | FELICIANO,SUSAN ANN |
| 1207 | FELIX,LAURA NANCEY |
| 21078 | FELIXDECORTEZ,GUADALUPE |
| 23629 | FENNELL,ANTONIO JERMAINE |
| 1172 | FENSTERMAKER,LINDA MAY |
| 20272 | FERGUSON,AARON |
| 7461 | FERN,RUSSELL D |
| 20686 | FERNANDEZ DE RODRIGUEZ,MARIA D |
| 16952 | FERNANDEZ RUIZ JR,MOISES GABRIEL |
| 17070 | FERNANDEZ,MIA ANJELA NUEL |
| 17331 | FERNANDEZ-GARRETT,SHEILA HART |
| 20890 | FERREIRA,ANGELA |
| 20658 | FERREIRA,DOLORES |
| 20079 | FERRER,MAGIE |
| 22275 | FERRY,STACY |
| 22710 | FEW,SARAH |
| 8213 | FIELDS,JUSTIN WAINE |
| 9223 | FIELDS,KIMBERLY SUE |
| 66 | FIGUEROA,FULGENCIO |
| 246 | FIGUEROA,MARIA ELENA |
| 1897 | FIGUEROA,MARIA ELOIDINA |
| 14430 | FINCHER,JACOB C |
| 13024 | FINLEY,CHRISTINA M |
| 4907 | FINNELL,JAMES DAVID |
| 16165 | FINNEY,MELINDA BAILEY |
| 7887 | FISHER,KERRY SUE |
| 18048 | FISHER,KYLE HALLER |
| 16453 | FISHER,MELISSA LYNN |
| 13866 | FITZGERALD,JASON WILLIAM |
| 18350 | FLANAGAN,BRIANA LYNN |
| 20967 | FLETCHER,MICHAEL J |
| 20496 | FLINT,DOUGLAS R |
| 20432 | FLOR,CARLOS |
| 16741 | FLORES JR,JORGE MAURICIO |
| 20320 | FLORES,ALICIA |
| 620 | FLORES,ANA J |
| 541 | FLORES,ANTIOCO |
| 2602 | FLORES,BEATRIZ |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 14600 | FLORES,ERIK JEFFREY |
| 20578 | FLORES,ERNESTO |
| 834 | FLORES,JESUS N |
| 2002 | FLORES,JUANA |
| 1967 | FLORES,MARIA DEL CARMEN |
| 20657 | FLORES,MARIA GLORIA |
| 20769 | FLORES,RAMON |
| 3814 | FLORES,ROCIO |
| 17013 | FLORES,VIDAL RAFAEL |
| 20816 | FLORES-VELASCO,ELPIDIO |
| 14709 | FLOWERS,DARRYL TYRONE |
| 17909 | FLOYD,DEBORAH GAIL |
| 10032 | FLUHR,ASHLEY M |
| 17738 | FLYNN,BRIAN PATRICK |
| 9067 | FOHT,DENISE A |
| 21307 | FOLOWELL NIX,TANNER |
| 8483 | FONDELL,CAROL A |
| 9557 | FONSECA,DIANA LYNN FIGUEROA |
| 22334 | FONSECA-RETANA,LUIS |
| 22190 | FONTANA,ARRON MICHAEL |
| 23553 | FORBIS,JONATHAN BENJAMIN |
| 22244 | FORD,MAXINE |
| 23559 | FORTE,AARON A |
| 15636 | FORTSON,CHARLES |
| 17801 | FOSTER,DAVID RICHARD |
| 22386 | FOSTER,GERALD ANDRA |
| 13379 | FOSTER,HOLLY MARIE |
| 20501 | FOSTER,JOSHUA M. |
| 17899 | FOSTER,MARCUS NEHEMIAH |
| 18761 | FOSTER,WYNONA LYNN |
| 22207 | FOX,MICHAEL DYLAN |
| 4157 | FOX,THOMAS ARNOLD |
| 4077 | FOXX-DAVIS,DAPHNE MARIE |
| 20353 | FRAGACISNEROS,LIDUVINA |
| 20486 | FRANCISCO,MARICEL S. |
| 21472 | FRANKLIN,DARONTAYE S |
| 10081 | FRANKLIN,HELEN MARIE |
| 4177 | FRANKLIN,JENNIFER |
| 520 | FRANKLIN,JOE MARION |
| 433 | FRANKLIN,SERINA MELINDA |
| 16181 | FRAZIER III,BEN |
| 14327 | FRAZIER,CAROL ANN |
| 19849 | Frazier,Krischelle |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|--------|--------------|
| 22798 | FREEMAN,HAYWOOD |
| 18765 | FREEMAN,JUSTIN LAMAR |
| 16778 | FREIBURGER,ASHLEIGH ANN |
| 9440 | FREIBURGER,JACOB D |
| 12661 | FREIBURGER,LINDSAY SUE |
| 17754 | FREUND,KRISTEN ELIZABETH |
| 693 | FRIEBOLIN,JEFFREY JAY |
| 13066 | FRISCH JR,DAVID J |
| 22353 | FRITZ,BENJAMIN C. |
| 2757 | FROBERG,RUSSELL VICTOR |
| 8577 | FROMMELT,STEPHANIE L |
| 17155 | FROOK JR,DAVID WALTER |
| 13966 | FRY,ROBERT GUY |
| 22372 | FRYE,EVAN |
| 20371 | FUENTES,MARINA D |
| 20863 | FUENTES,URSULA A |
| 20771 | FULBRIGHT,DANIEL R |
| 17501 | FULLER,BRENDAN JEFFRY |
| 10463 | FULMER,THOMAS W |
| 24322 | FUNK,DUANE C. |
| 12476 | GABOYA,TRACY ANN |
| 16119 | GABRIEL,KATIE MARIE |
| 4022 | GABRIEL,LORI ANN |
| 21356 | GACANICH,CASSANDRA L |
| 22546 | GADBOIS,ALAN |
| 23563 | GAEDT,STEVEN F |
| 20085 | GAILEY,VICKY D |
| 5452 | GAINES,MEGGAN A |
| 11785 | GAINFORT,MATTHEW VICTOR |
| 4122 | GALARZA,IVETTE |
| 5263 | GALICIA,GUILLERMO |
| 14859 | GALICIA,SANTOSNEEFTALI GEOVANNI |
| 20122 | GALLAGHER,BIBIANA E |
| 20843 | GALLARDO SOTO,EDUARDO |
| 10179 | GALLARDO,CELIA REYES |
| 20717 | GALLARDO,EDUARDO |
| 20080 | GALLARDO,MARISELA |
| 3794 | GALLARDO,MARTHA |
| 20898 | GALLEGOS,WILLIAM J |
| 21138 | GALVAN,ETELVINA |
| 20427 | GALVAN,MARIA |
| 22883 | GALVAN,RICARDO |
| 23136 | GAMBOA,DANIELLE M |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|--------:|------|
| 864 | GAMBOA,TELMA MARILU |
| 23693 | GAMMELL,ASHLEY TIFFANY |
| 10889 | GANSEMER,MELISA ELLEN |
| 8046 | GARAY,EUSTOLIA |
| 11528 | GARCES,ROBERT C |
| 20837 | GARCIA BUCIO,LORENZO |
| 15214 | GARCIA MORAN,SAUL |
| 21140 | GARCIA PEREZ,MARTIN |
| 18642 | GARCIA VILLANUEVA,TERESA |
| 20895 | GARCIA,AGUSTIN S |
| 2372 | GARCIA,ANA DAYSI |
| 16705 | GARCIA,CARLOS MARTIN |
| 15838 | GARCIA,CLAUDIA RUBI |
| 1656 | GARCIA,CONCEPCION |
| 21267 | GARCIA,EMILY |
| 20344 | GARCIA,ENEDINA |
| 20531 | GARCIA,ESTELA |
| 20110 | GARCIA,FRANCISCO |
| 9008 | GARCIA,FREDIS O |
| 6988 | GARCIA,GERALD |
| 20296 | GARCIA,HILDA A |
| 11260 | GARCIA,ISAAC |
| 20497 | GARCIA,JESUS |
| 17582 | GARCIA,JOSE ANTONIO |
| 1859 | GARCIA,JOSEFINA |
| 20008 | GARCIA,JUANA |
| 22865 | GARCIA,LOURDES |
| 20244 | GARCIA,MARIA GRACIA |
| 2672 | GARCIA,MARIA R |
| 20218 | GARCIA,MARIA ROSARIO |
| 20510 | GARCIA,OFELIA |
| 20750 | GARCIA,PATRICIA |
| 357 | GARCIA,REBECA |
| 21146 | GARCIA,ROSA A |
| 20276 | GARCIA,ROSA I |
| 20808 | GARCIA,ROSA MARIA |
| 565 | GARCIA,ROSARIO |
| 20959 | GARCIA,ROSARIO |
| 23741 | GARCIA,SAMANTHA JOVANNA |
| 5416 | GARCIA,TIM L |
| 20172 | GARCIA,VICENTE |
| 20361 | GARCIA,YARANELY MONTERO |
| 20221 | GARCIA,YOLANDA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 21178 | GARCIA,YUDIRIA |
| 21398 | GARCIA-GONZALES,JUAN F |
| 18308 | GARCIA-MARTINEZ,MONICA PATRICIA |
| 21172 | GARCIA-MIRANDA,JAIRO |
| 20974 | GARCIAMIRANDA,YAXCIRI |
| 9007 | GARDINER,KRISTINA |
| 22867 | GARDNER,NAZAAHA |
| 1627 | GARDUNO,ANGELICA |
| 20826 | GARIBAY,JUAN A |
| 20906 | GARNICA DE CHAVEZ,LUZ E |
| 3573 | GARRETT,DARRELL JEROME |
| 20799 | GARRETT,OLIVER L. |
| 22745 | GARY,SAMUEL R |
| 239 | GARZA,EUSTOLIA |
| 10150 | GARZA,JUAN FRANCISCO |
| 23525 | GARZA,MICHAEL LEE |
| 316 | GARZA,RAUL |
| 20009 | GASCA,VICENTE |
| 806 | GASCHLER,DANIEL W |
| 1158 | GASTON,DAVID E |
| 8045 | GASTON,DEVON ISAAC |
| 9015 | GATES,COREY |
| 20564 | GATES,IMELDA A. |
| 1688 | GATES,JERRY LAMAR |
| 16395 | GAVLICK,ALEX S |
| 23583 | GAY,DAVID |
| 20804 | GEAR,BASIL J |
| 15240 | GEARHART,DUSTIN WILLIAM |
| 17246 | GEARHART,SANDRA |
| 11280 | GEATER,JEFFERY |
| 207 | GEISSBERGER,JAMES |
| 9475 | GEORGE,SORIN |
| 14198 | GERMAN,SUZANNE F |
| 24024 | GERONIMO,JIMMY NATINO |
| 18758 | GESCHKE,DONALD |
| 1809 | GESLIN,GARRY |
| 12672 | GIBBS,ALLISON MARIE |
| 5348 | GIBBS,ROCHELLE |
| 18378 | GIBSON JR,JAMES THOMAS |
| 20444 | GIBSON,JONATHAN C. |
| 19619 | Gibson,Leedrick |
| 22199 | GIBSON,MALCOLM JAMAL |
| 21208 | GIDLEY,JOSEPH |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 14854 | GIERSCH,MEGAN RENEE |
| 11957 | GIL,ROSA |
| 12134 | GILLEN,DENESE E |
| 10375 | GILLIGAN,TARA L |
| 20099 | GILMORE,STEPHANIE G |
| 13619 | GIOVANNELLI III,DOMINICK NICHOLAS |
| 23045 | GLASPIE,JESSICA L |
| 17177 | GLASS,DEMARCUS OCTAVIOUS |
| 7248 | GLASSMAN,MICHAEL J |
| 19501 | Glaze,Jeff Brandon |
| 14675 | GLENN,CHRISTINA MARIE |
| 10873 | GLIENKE,CAROL A |
| 22252 | GLOVER,MARCUS MAURICE |
| 10271 | GOCHY,ROSIE V |
| 20986 | GODINEZ,MARIADEL S |
| 20258 | GODOY,CONSUELO |
| 8882 | GOEDKEN,JENNIFER A |
| 22711 | GOICO,LOUIS A |
| 15818 | GOLDSTEIN,ELISHA MARIE |
| 17943 | GOLDSTEIN,KENNETH P |
| 307 | GOLDSTEIN,TERESA ANN |
| 14308 | GOMEZ JR,ALFONSO |
| 15094 | GOMEZ JR,JOSE A |
| 20115 | GOMEZ,ABEL |
| 6380 | GOMEZ,EDDIE JAVIER |
| 3226 | GOMEZ,IGNACIO |
| 21281 | GOMEZ,LILIANA |
| 20173 | GOMEZ,LUZ A |
| 55 | GOMEZ,MARIA OFELIA |
| 948 | GOMEZ,MAYELA |
| 14994 | GOMEZ,OMAR |
| 21020 | GOMEZ,OSCAR |
| 21075 | GOMEZ,ROBERTO C |
| 20948 | GOMEZ,ROCIO |
| 3795 | GOMEZ,RUFINA A |
| 21048 | GOMEZ,VICTOR A |
| 1339 | GONKEE,RHONDA J. |
| 22774 | GONZALES,ALEX |
| 287 | GONZALES,MARIA GUADALUPE |
| 21498 | GONZALES,MATTHEW D |
| 20145 | GONZALES,RODERIC C |
| 14488 | GONZALEZ JR,ARTHUR MICHAEL |
| 20179 | GONZALEZ JR.,GUSTAVO |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20403 | GONZALEZ MORALES,ELSA |
| 20341 | GONZALEZ,ADELA S |
| 20147 | GONZALEZ,CARMELO |
| 17735 | GONZALEZ,CONSUELO |
| 7367 | GONZALEZ,CRYSTAL A |
| 21948 | GONZALEZ,DAVID |
| 20490 | GONZALEZ,DELIA |
| 3727 | GONZALEZ,ELI NOEL |
| 1610 | GONZALEZ,FERNANDO JAVIER |
| 8533 | GONZALEZ,FLORENTINO |
| 15264 | GONZALEZ,GASPAR L |
| 19167 | Gonzalez,George |
| 1791 | GONZALEZ,HERMINIO |
| 842 | GONZALEZ,IGNACIO C. |
| 20034 | GONZALEZ,JOSE |
| 5480 | GONZALEZ,JOSE L |
| 279 | GONZALEZ,JOSE LUIS |
| 22476 | GONZALEZ,JULIAN LUIS |
| 20191 | GONZALEZ,LUIS A |
| 1739 | GONZALEZ,LUZ MARIA |
| 20969 | GONZALEZ,MARIA |
| 20150 | GONZALEZ,MARIA TERESA |
| 20340 | GONZALEZ,MARIALUISA |
| 17380 | GONZALEZ,MARIBETH |
| 20669 | GONZALEZ,MARILU |
| 3246 | GONZALEZ,MARTA E |
| 1381 | GONZALEZ,NELSON |
| 20602 | GONZALEZ,RAMONA |
| 2941 | GONZALEZ,REYNALDO |
| 250 | GONZALEZ,ROSA |
| 3277 | GONZALEZ,ROSA F |
| 18612 | GONZALEZ,SONIA |
| 21277 | GONZALEZ,VERONICA |
| 21073 | GONZALEZAGUILAR,CARLOS M |
| 5450 | GOODENDORF,JOSHUA W |
| 16922 | GOODWIN,JASON D |
| 23722 | GOODWIN,JULIE A. |
| 15071 | GORSKI,DAVID EDWIN |
| 21028 | GOTUZZO,LYNN M |
| 22534 | GOUDREAU,SCOTT R |
| 15527 | GOURLEY,ALICIA RAE |
| 9509 | GRAHAM SR,ERNEST |
| 23499 | GRAHAM,MICHELLE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 21304 | GRANO,VINCENT R |
| 16276 | GRANT,DEBORAH NICOLE |
| 15914 | GRANT,RICO R |
| 13846 | GRATZOLL,ILONA T |
| 1084 | GRAVELLE,SCOTT E. |
| 17656 | GRAY,ADAM KYLE |
| 21829 | GRAY,TARA C. |
| 20970 | GREATHOUSE GARCIA,JESSICA |
| 20156 | GREEN,JACKIE |
| 16734 | GREEN,JAMES WESLEY |
| 22426 | GREGOIRE,JESSICA |
| 11330 | GREGORY,AARON DAVID |
| 22482 | GREGORY,LARRY N |
| 11319 | GREINER,KRISTEN M |
| 11001 | GRESHAM,LATOYA |
| 2162 | GREY,KELLI RAE |
| 22877 | GRIFFITH,ROBERT |
| 9746 | GRIGLIN,CONNIE LOUISE |
| 20251 | GRIMM,MICHAEL |
| 20367 | GRUDZINSKI,TRACY L |
| 128 | GUADARRAMA,ANGELICA EUFEMIA |
| 132 | GUADARRAMA,DELFINA |
| 958 | GUADARRAMA,MARIA DEL CARMEN |
| 460 | GUADARRAMA,MARY C. |
| 2126 | GUADRON,ANA MARIA |
| 166 | GUADRON,LUISA E |
| 14676 | GUAJARDO JR,GERARDO GUSTAVO |
| 21660 | GUBE,JESSI MARIE |
| 10364 | GUERRA,AZUCENA MENDOZA |
| 13014 | GUERRA,JESUS MABEL |
| 1810 | GUERRA,RUPERT |
| 8282 | GUERRERO ESCOBEDO,FRANCISCO |
| 15220 | GUERRERO,GEORGE |
| 19343 | Guerrero,Juan |
| 2008 | GUERRERO,LUISA MABEL |
| 6382 | GUERZON,RYAN |
| 23576 | GUEVARA CASTILLO,ALEJANDRO |
| 21415 | GUIDE,LAUREN |
| 10047 | GUILLEN,EDUARDO F |
| 20392 | GUILLEN,SANDRA L. |
| 22383 | GUITRON,MARIO ANTHONY |
| 20043 | GULENG,TERESITA M |
| 382 | GUNDERSON,DIANE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 15618 | GUNTHER,BRADLEY |
| 582 | GUTANTES,KURT M |
| 20532 | GUTIERREZ DE AGUILAR,MARIA |
| 17516 | GUTIERREZ HERNANDEZ,RAQUEL ESTHER |
| 12969 | GUTIERREZ,ANTONIO ALEXANDER |
| 4183 | GUTIERREZ,ARMANDO |
| 20199 | GUTIERREZ,ISAAC B |
| 22666 | GUTIERREZ,ISRAEL |
| 24376 | GUTIERREZ,JAVIER |
| 20321 | GUTIERREZ,JESSE L |
| 398 | GUTIERREZ,LAZARO |
| 20185 | GUTIERREZ,LISBETT C |
| 20600 | GUTIERREZ,MARIA DE LOURDES |
| 12843 | GUTIERREZ,SANDRA |
| 20183 | GUTIERREZCARDOZA,TEODORO I |
| 18562 | GUTIERRIEZ II,MANUEL TIM |
| 9308 | GUZMAN,ELIZABETH |
| 21754 | GUZMAN,ERICK GENARO |
| 11991 | GUZMAN,FABIAN |
| 15349 | GUZMAN,FABIOLA |
| 1894 | GUZMAN,GRACIELA |
| 8018 | GUZMAN,IGNACIO JOEL |
| 3294 | GUZMAN,JOSE |
| 15331 | GUZMAN,LILIANA |
| 20539 | GUZMAN,MARIA O. |
| 1034 | GUZMAN,RUFINA |
| 1895 | GUZMAN,SUSANA |
| 20324 | GUZMAN-PANTOJA,ELVIRA |
| 23789 | HAAS,JASON |
| 20107 | HACKBARTH,STEVEN D |
| 77 | HACKER,CHARLES |
| 22065 | HAEG,RICHARD |
| 12665 | HAFFELE,HOLLY M |
| 17242 | HAGAD,ARIEL MORALES |
| 11128 | HAGAN,DAVID MICHAEL |
| 22436 | HAGEDORN,JUDITH ANN |
| 12368 | HAGOS,WOLDESENBET TSEGAYE |
| 17102 | HAIKU,TAMALA |
| 9141 | HAITH,KATHY L |
| 20982 | HALL,ACHRISTOPHER L |
| 20685 | HALL,DEMETRIUS J. |
| 9320 | HALL,IDA D |
| 12011 | HALL,JAMIE MICHELLE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 17035 | HALL,JOSEPH FRANK |
| 22083 | HALL,MATTHEW M. |
| 17630 | HALL,SARA JO |
| 7988 | HALLAHAN,JODY MARIE |
| 248 | HALLIDAY,JOSEFINA |
| 8636 | HALLMAN,LINDA ANN |
| 21194 | HALOS,JEREMY |
| 11298 | HAMDAN,HISHAM NAYEF |
| 10831 | HAMILTON,CHRISTOPHER J |
| 14796 | HAMLETT,WILLIAM ALEXANDER |
| 15041 | HAMMER,JUSTIN LOUIS |
| 20930 | HAMPTON,SAMANTHA R |
| 20302 | HANCOCK,ROBERT A. |
| 11289 | HANEY,DOUGLAS ROY |
| 22868 | HANNAH II II,JOSEPH EUGENE |
| 19491 | Hansen,Justin Michael |
| 929 | HANSFORD,LARRY |
| 4273 | HANTEN,MARK DAVID |
| 7980 | HARBIN,RACHEL LYNN |
| 22830 | HARDEE,KENNETH E |
| 20993 | HARDING,RENA |
| 14984 | HARDNETT,ALLEN DWAYNE |
| 21922 | HARDY,ALEXIS LEE |
| 18193 | HARDY,KRIS ANDREW |
| 20192 | HARIMAN,DAVID W. |
| 12373 | HARJEHAUSEN,SHEILA W |
| 16830 | HARLOW,SANDRA |
| 20133 | HARMS,CECILIA S |
| 24195 | HARO,MAIRA |
| 20635 | HAROS,EMELY |
| 20212 | HAROS,FRANCISCO R |
| 20869 | HARPER II,ROBERT W |
| 16066 | HARPER,CARL THOMAS |
| 23508 | HARPER,GEROME WARREN |
| 20461 | HARPER,GRISELDA M. |
| 16157 | HARPER,LUCAS GRANT |
| 13744 | HARPER,MELISSA K |
| 4826 | HARPER,SHARON D |
| 18849 | HARRIS,ALI E |
| 18428 | HARRIS,ALLEN DEAN |
| 21404 | HARRIS,DARRYL |
| 4400 | HARRIS,DENA A |
| 19226 | Harris,Jody Steven |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22823 | HARRIS,MARCUS |
| 8845 | HARRIS,MELVIN |
| 7299 | HARRIS,MY LEAN CHENEY |
| 2515 | HARRIS,SHARON RAE |
| 22990 | HARRIS,VICTOR |
| 22197 | HARRISON,WILLIAM R |
| 16702 | HART,JAMIE DOUGLAS |
| 17863 | HART,JEREMIAH LEE |
| 16849 | HART,LATROY S |
| 20673 | HART,ROGER |
| 13388 | HARTMAN,CHARLOTTE LYNN |
| 1770 | HARVEY,MELANIE KAY |
| 945 | HARWOOD,SHARON ELAINE |
| 23511 | HASLEM,CALVIN DARNELL |
| 22719 | HASTIE,LOFAYETTE |
| 21726 | HATLEY,JOSEPH |
| 19801 | Haussman,Joseph Tanner |
| 23247 | HAWKINS,JILL J. |
| 4913 | HAWKS,RHONDA J |
| 11430 | HAYES,BESS LYNN |
| 12532 | HAYES,DAMOND |
| 10029 | HAYES,TRACEY JEAN |
| 7177 | HAYNES,JAMES EUGENE |
| 23749 | HAYS,THOMAS ROBERT |
| 21560 | HEAD,LARRY G |
| 23885 | HEALEY,ANGELA ANN |
| 3608 | HEBERT,ANGELA M |
| 23238 | HEDGLIN,LAWRENCE JAMES |
| 13154 | HEIDEMANN,DAVID M |
| 13054 | HEINS,CHRISTINE A |
| 12009 | HEITKAMP,SARAH LYNN |
| 22167 | HEITLEBAND,MATTHEW MICHAEL |
| 17821 | HELLER,SHAWN PATRICK - RAY |
| 12788 | HELMS,DALE ROBIN |
| 17975 | HEMBD,JEANINE MARIA |
| 11501 | HEMBREE JR,JEFFERY SCOTT |
| 16396 | HENDERSHOTT,HOLLY K |
| 22631 | HENDERSON,MELVIN T. |
| 22783 | HENDERSON,XAVIER RASHAWN |
| 23548 | HENDRICKS,TANNER JON |
| 15387 | HENDRICKSON,JEFFREY |
| 11431 | HENDRICKSON,LISA ANN |
| 10573 | HENDRIX,MICHAEL PAUL |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 14255 | HENRY JR,WYNELL |
| 14694 | HENRY,MICHAEL PATRICK |
| 12709 | HER,XAI |
| 20095 | HERMRECK,JAMES M |
| 17836 | HERMSEN,JENNIFER JANE |
| 20875 | HERNANDEZ CANALES,JEOVANI |
| 20101 | HERNANDEZ MENDOZA,MARIA |
| 23677 | HERNANDEZ REBOLLEDO,PERLA BERENICE |
| 9309 | HERNANDEZ,ADRIANA |
| 21300 | HERNANDEZ,ALEXIS O |
| 20169 | HERNANDEZ,EDWARD D |
| 2079 | HERNANDEZ,EDY LUZ MARINA |
| 20971 | HERNANDEZ,ELDA |
| 21369 | HERNANDEZ,HORACIO |
| 22983 | HERNANDEZ,HUGO ADIEL |
| 12148 | HERNANDEZ,JONATHAN |
| 3461 | HERNANDEZ,JUANA |
| 17108 | HERNANDEZ,LAZARO BRIAN |
| 4220 | HERNANDEZ,LUIS |
| 20519 | HERNANDEZ,MARIA ROSARIO |
| 21439 | HERNANDEZ,ZULEMA |
| 20953 | HERNANDEZAGUIRRE,JOSE |
| 20354 | HERNANDEZ-VALDEZ,MERCE |
| 7406 | HERRERA OLIVA,EVELIN GUADALUPE |
| 20866 | HERRERA SALAS,CARLOS |
| 20636 | HERRERA,DANIEL |
| 20431 | HERRERA,DOLORES |
| 20205 | HERRERA,HERMINIA |
| 20215 | HERRERA,IRMA |
| 20811 | HERRERA,IRMA |
| 13717 | HERRERA,MARGARET MICHELLE |
| 42 | HERRERA,MARIA E |
| 1644 | HERRERA,RAFAEL ALBERTO |
| 20478 | HERRIED,DONNA M |
| 22040 | HERRON,MYSTERIA E |
| 21177 | HESKETT,TAMMIE MARIE |
| 10561 | HESSELBACHER,BROOKE MARIE |
| 23881 | HESSELBACHER,NIKKI L |
| 394 | HESTER,NORA L |
| 1118 | HESTER,TIMOTHY TODD |
| 15884 | HESTER,TRENT LENARD |
| 22113 | HETZEL,KATHLEEN MARIE |
| 19153 | Heuberger,Bret M |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---------|---------------|
| 16646 | HIBBITTS,LESTER DEAN |
| 22117 | HICKS,JERMAILE AUBREY |
| 4315 | HIDALGO,ALBERT ANTHONY |
| 17872 | HIGH,SHEILA WINFREY |
| 8497 | HILL,BRIDGET Q |
| 21482 | HILL,JAMIL M |
| 23624 | HILL,REGINALD KEITH |
| 8880 | HILL,TAMI J |
| 8085 | HILLARD,MICHAEL T |
| 436 | HINOJOSA,GUILLERMINA |
| 17703 | HITSON,MATTHEW LEE |
| 15867 | HLEBOSKI,SARAH MARIAH |
| 15712 | HOADLEY,DEBRA J |
| 21257 | HOANG,HOA |
| 16050 | HOCH,TERRY LYNN |
| 17519 | HOCHREIN,MICHELLE ANN |
| 17629 | HODGE-RATCLIFF,KATHLEEN |
| 14661 | HODGINS,BRIANNE LYSBETH |
| 23279 | HODNETT,SHEREE LYNN |
| 17711 | HOEFLICH,JACQUELIN CHRISTINE |
| 10895 | HOLBERT,GREGORY S |
| 20833 | HOLDER,GARRETT W |
| 20872 | HOLEMAN III,LAWRENCE W |
| 3520 | HOLL,ELLEN L |
| 104 | HOLLAND,LYNNETTE |
| 4402 | HOLLAND,TRINA PAIGE |
| 15491 | HOLLENBECK,MICHELLE RENE |
| 22700 | HOLLOWAY,SHERRIE |
| 16210 | HONEYCUTT,KELLY DENNIS |
| 17969 | HOOD,SHERRELL MANIQUE |
| 22551 | HOOKER,JONNATHAN |
| 23649 | HOOVER,DEBBIE A |
| 16969 | HOPPMAN,LAURA ANN |
| 19461 | Hoskins,Bryan David |
| 18566 | HOUGHTON,LINDSAY |
| 8626 | HOUSTON,DIANA |
| 23730 | HOUSTON,THERESA |
| 17904 | HOUTAKKER,LYNDSAY M |
| 15780 | HOWARD,JACQUELINE |
| 22274 | HOWARD,JUSTIN |
| 20136 | HOWARD,LINDA F |
| 14400 | HOWARD,TESSA MARIE |
| 11110 | HOWE,NANCY SUE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 16557 | HOWELL,CARRIE |
| 9954 | HOWELL,DANIEL N. |
| 16108 | HUBANKS,STACY LYNN |
| 15157 | HUDDLE,TYLER DENNIS |
| 1775 | HUERTAS JR,ANDRES |
| 24190 | HUFFAKER,KRISTINE A. |
| 16474 | HUFFHINES,RYAN ALLAN |
| 15707 | HUGHES,CHRISTOPHER JOHN |
| 17888 | HUGHES,TANYA SHERAN |
| 813 | HUIZAR,ARACELI |
| 19510 | Hulbert,Susan M |
| 22726 | HUMISTON,CHARLAINE |
| 22911 | HUMPHREY,BROOKE NICOLE |
| 17683 | HUNT,JASMINE SHYMES |
| 6980 | HUNT,JENNIFER LYNN |
| 20338 | HUNTER,GEORGE |
| 21303 | HUNTER,MICHAEL |
| 15076 | HUNTER,RON MAURICE |
| 980 | HUNTER,SUZANNE S |
| 675 | HUPFER,KATHIE A |
| 16450 | HUPP,DIANE F |
| 3070 | HURTADO,GUADALUPE M |
| 5367 | HUSCHIK,ABBY J |
| 11890 | HUTCHINS,ADAM M |
| 22289 | HYINK,ERIK A |
| 5039 | HYLAND,JACK |
| 628 | IBARRA,MARIA G |
| 21099 | IBARRA,SUSANA |
| 14880 | IBBETSON,MARK H |
| 12039 | ILIZALITURRI,BERTHA ALICIA |
| 2991 | IMBUS,THERESA M |
| 22183 | IMMANUEL,PETER JR |
| 14390 | INGLES,CASSIE LYNN |
| 21200 | INONG,ROBERT |
| 21353 | IOANE,GEORGINA |
| 17118 | IRIAS,ENMA YOLANDA |
| 10058 | IRIZARRY,MARISOL |
| 16896 | IRRER,REBECCA LYNN |
| 8371 | IRWIN,MICHAEL STEVEN |
| 19943 | Isayeva,Yekaterina |
| 21495 | ISSLER,BRADLEY |
| 22841 | IVORY,CHRISTIAN |
| 21041 | IZQUIERDO,LIBRADA B |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 18899 | JACKSON,ANTHONY TYRONE |
| 18446 | JACKSON,DONIKA |
| 3576 | JACKSON,EDDIE DURAND |
| 22263 | JACKSON,KERRY TYSON |
| 21136 | JACKSON,MICHAEL A |
| 22453 | JACKSON,RICHARD W |
| 12063 | JACKSON,ROGER JOSEPH |
| 16958 | JACKSON,SARAH RUTH |
| 333 | JACOBO,MARGARITA |
| 17793 | JACOBS,KELLI LYNN |
| 13632 | JACOBSON,KARLA J |
| 9851 | JAEGER,DEBORAH J. |
| 13544 | JAFARIAN,SHAHRZAD |
| 4990 | JAGGERNAUTH,GEEW |
| 17113 | JAIMES,TIMOTHY A |
| 21609 | JANKOVIC,VELIMIR |
| 7471 | JANTZ,STACY ANNE |
| 8313 | JAQUEZ,ANGEL |
| 15304 | JARRETT,TERRA ANN |
| 18633 | JASIAK,OLIVIA |
| 21521 | JASSO,OMAR |
| 21087 | JAWHARY,LEAH B |
| 18135 | JEANTY,MICHAEL |
| 12317 | JENKINS,CASSANDRA RAY |
| 13203 | JENNINGS,SELMA D |
| 20809 | JENNINGS,STEVEN S |
| 20155 | JERONIMODERINCON,FRANCISCA |
| 10672 | JERRETT,DAWN M |
| 8221 | JETER,HELEN DELOIS |
| 5996 | JEWETT SR,THOMAS PAUL |
| 865 | JEZOWIT,JOSEPH R. |
| 3297 | JIMENEZ,ALICIA Z |
| 10555 | JIMENEZ,FANIA |
| 1332 | JIMENEZ,IRMA MONTERO |
| 21443 | JIMENEZ,MAIRA |
| 20468 | JIMENEZ,MARIA ESTHER |
| 20357 | JIMENEZ,NORA M |
| 276 | JIMENEZ,RIGOBERTO |
| 200 | JIMENEZ,ZOILA E |
| 20351 | JIMENEZ-LIMON,MARIA R |
| 10330 | JOHNS,CHAD M |
| 15525 | JOHNSON,ALLISON |
| 20741 | JOHNSON,ANDREW |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---------|---------------|
| 20317 | JOHNSON,BOBBIE |
| 18196 | JOHNSON,BONNIE L |
| 16811 | JOHNSON,CARRIE L |
| 20902 | JOHNSON,CORY D |
| 20743 | JOHNSON,DESMOND |
| 17916 | JOHNSON,GAIL MARIE |
| 22423 | JOHNSON,GARY |
| 5468 | JOHNSON,HAROLD J |
| 12486 | JOHNSON,JAKENIAH NICOLE |
| 17352 | JOHNSON,JAMES H |
| 18535 | JOHNSON,JORDANA LYN |
| 12806 | JOHNSON,KENNETH RAY |
| 16454 | JOHNSON,LATOYA LYNN |
| 8878 | JOHNSON,LEAH J |
| 380 | JOHNSON,MARVIN A |
| 20026 | JOHNSON,MICHAEL BRIAN |
| 13158 | JOHNSON,MONIQUE LUCY |
| 22222 | JOHNSON,TINICA |
| 22950 | JOHNSON,VINCENT K. |
| 12010 | JOHNSTON,SHANNON CATHERINE |
| 15879 | JONES JR,ARTHUR LEVELL |
| 22267 | JONES,BRANDDON LE'SHAIE |
| 11432 | JONES,BRITTNI A |
| 15126 | JONES,JACK CLIFTON |
| 22750 | JONES,JACOB TYLER |
| 22613 | JONES,JEFFREY SCOTT |
| 11200 | JONES,JEFFREY V |
| 8809 | JONES,JOYCE A |
| 16085 | JONES,LUCIOUS EUGENE |
| 8411 | JONES,NADINE |
| 20927 | JONES,REBECCA L |
| 23657 | JONES,SHANNON |
| 16518 | JONES,SHARONDA DANIELLE |
| 17561 | JONES,SHAUNKEL LANORRIS |
| 23678 | JONES,VERNON |
| 22889 | JONES,WILLIAM E. |
| 571 | JOSEPH,BRIAN PAUL |
| 22949 | JOSEPH,MICHAEL ALEXANDER |
| 23778 | JOSEPH,OLIVER LEROY |
| 22262 | JOSEY,AUSTIN MATTHEW CARLTON |
| 2322 | JOVES,ABELARDO C |
| 483 | JUANTO,ELIA |
| 12098 | JUAREZ HERNANDEZ,HUGO |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20484 | JUAREZ,ANTONIA |
| 350 | JUAREZ,ILDA |
| 16545 | JUAREZ,INOCENCIA |
| 20656 | JUAREZ,MARIA |
| 3052 | JUAREZ,OMAR |
| 1899 | JUAREZ-DE PINEDA,ANA HAYDEE |
| 24181 | JUNK,JEANNE MARIE |
| 537 | JURADO,ALMA |
| 8683 | JURADO,BERTA |
| 22301 | JURCA,KATHRYN ELIZABETH |
| 10779 | JUSINO,DENNIS EMMANUEL |
| 13430 | JUSTICE,SHAWN EDWARD |
| 22367 | KABAT,SLAWOMIR ROBERT |
| 21233 | KAIO,RUBY |
| 16970 | KAMENTZ,ANN MARIE |
| 15695 | KAMPA,YVONNE RENEE |
| 19511 | Kane,Trevor Jon |
| 23509 | KANG,ALFRED |
| 2025 | KANGLEON,DIESEL O |
| 17156 | KARNSTEDT,JULIA A |
| 9620 | KASS,JULIE |
| 2423 | KASSIB,THOMAS |
| 18223 | KAUFMAN,RACHEL ANNE |
| 12570 | KAVANAGH,JOHN PHILIP |
| 11712 | KAW,RANDALL V |
| 17378 | KAYSER,CHRISTOPHER MICHAEL |
| 9434 | Kazakeich,AMY |
| 13634 | KEARNEY,ERIN S |
| 22409 | KEENER,LISA MICHELE |
| 2485 | KEHOE,RENEE MARIE |
| 13635 | KELCHEN,AMANDA MARIE |
| 11593 | KELLER,DOUG RAY |
| 15569 | KELLEY,ADYL L |
| 2587 | KELLEY,BRENDA JOYCE |
| 10674 | KELLEY,SHAWNA LOUISE |
| 9928 | KELLY,CATHERINE ANN |
| 6844 | KELTER,MARK E |
| 16746 | KEMP,LISA MARIA |
| 1501 | KENDALL,KIMBERLY KAY |
| 17748 | KENNEDY,ANTONIO M |
| 23540 | KENYON,KIMBERLEE |
| 10336 | KERF,JAUNA R |
| 16111 | KERKHOVEN,JEFFREY THOMAS |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 4142 | KHIM,SAM O |
| 11990 | KHUU JR,JIMMIE C |
| 23586 | KIDD,DOMINIC RAY |
| 20609 | KIDD,GERALD L. |
| 2662 | KIELER,JOY L |
| 23313 | KIEN,JENNIFER |
| 16783 | KILCOYNE,JOLENE MARIE |
| 15704 | KILDUFF,THOMAS GLENN |
| 21343 | KIM,CHANARY |
| 16089 | KIM,PHOEUNG |
| 23754 | KIMBLE,CHARLES R |
| 16846 | KING,MARYJO |
| 13864 | KING,RONALD B |
| 14768 | KING,SHALAN APRIL |
| 21579 | KING,VANCE EDWARD |
| 7692 | KINNEY,JOSHUA A |
| 24140 | KINNEY,KEVIN MICHAEL |
| 13725 | KINNEY,POLLY ANNE |
| 13939 | KINSLOW,KELLY A |
| 14422 | KIRALY,GLORIA M |
| 21612 | KIRCHNER,NATHAN I |
| 2619 | KIRK,MELISSA ANN |
| 3597 | KIRK,PHYLLIS ANN |
| 13226 | KIRKELLA,TIMOTHY J |
| 10714 | KIRKPATRICK,TODD D |
| 7596 | KIRTON,ALICIA MARIE |
| 17677 | KISH,NANETTE MARIE |
| 15975 | KITT,CHERICE NICOLE |
| 10574 | KITTINGER,MARIA D |
| 8481 | KITTOE,BETTY E |
| 9927 | KLASEK,JASON JAMES |
| 15900 | KLAUS,ERIC LEE |
| 2621 | KLAUSER,LAURA L |
| 17521 | KLOSTERMANN,TRACY LYNN |
| 23804 | KLOVER,JEANETTE |
| 11540 | KLUZAK,JASON |
| 19552 | Knell,Jeremy Prescott |
| 19209 | Knesley,Robert |
| 10053 | KNUDTSON,TERESA ANN |
| 14259 | KNUTH,MARSHA LOUISE |
| 1391 | KNUTSON,KAREN J. |
| 7598 | KOCH,JEAN MARIE |
| 17622 | KOENIG,CHRISTOPHER JAMAL |

**Bainbridge v. Medline**
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 15032 | KOENIG,JACOB R |
| 3628 | KOKALICHEV,MICHELLE S |
| 4510 | KOLFENBACH,JAMES J |
| 7816 | KOLINSKI,TIMOTHY BRIAN |
| 1234 | KOLLE,CHRISTEN MICHELLE |
| 23731 | KONG,YANSAMNAN |
| 12304 | KONRATH,KIMBERLY LYNN |
| 9400 | KOPENHAVER,KRISTOPHER LEE |
| 2128 | KORAN,PAMELA CAROLE |
| 2718 | KOT,INES |
| 17944 | KOTTMAN,MICHAEL C |
| 20978 | KOUTNIK,JASON M |
| 2914 | KOVALCHICK,STEPHEN J |
| 15502 | KOZIOL,LAUREN |
| 12013 | KRAMER,MEGAN CHRISTINE |
| 22568 | KRASNODEMSKI,EDWARD AARON |
| 18869 | KRAWEC,AMANDA C |
| 9709 | KRECKER,MICHELLE L |
| 17040 | KREGER,KRYSTLE JEAN |
| 15564 | KREMER,MELISSA |
| 10028 | KREMER,STEPHANIE K |
| 13254 | KRENNER,TIMOTHY J |
| 12072 | KREUZ,DOUGLAS A |
| 23968 | KREWSON,STEPHANIE LISA |
| 15631 | KRITIKOS,ELAINA |
| 14660 | KROETER,ALLISON M |
| 16397 | KRUSE,MATTHEW ALAN |
| 19051 | Ku,Kler Wah |
| 18197 | KUEPER,SHELBY JOY |
| 22947 | KUGBLENU,MICHAEL |
| 8578 | KUHLE,CHRISTINA L |
| 9712 | KUHN,DAWN |
| 15530 | KULAKOWSKI,SCOTT FRANCIS |
| 20728 | KUMAR,KISHAN |
| 20557 | KUMAR,LALITA D. |
| 20558 | KUMAR,RAKESH |
| 10409 | KUMAR,SANDEEP |
| 22680 | KUNSTMAN,KEVIN WILLIAM |
| 15507 | KUTNICK,CARRIE |
| 19386 | Kyniston,Matthew Dale |
| 14503 | LABA,ALEXA NICOLE |
| 11630 | LABANOWSKI,NATALIE NICHOLE |
| 13384 | LABRON,ANTHONY LAWAYNE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 10121 | LADOUCEUR,PHILLIP L |
| 11235 | LAIRD,KRIS RAE |
| 20770 | LAL,PRANEEL ATISH |
| 19231 | Lalich,Lynda Ann |
| 8907 | LAMAS,NILSA S |
| 9664 | LAMBERG JR,ERNIE JOHN |
| 14160 | LAMBERT JR,GARY GRANT |
| 20834 | LAMBERT,SCOTT E |
| 20707 | LAMM,CRAIG STEVEN |
| 3299 | LAMOTHE,ANGEL |
| 22369 | LAMPO,CHLOE |
| 17586 | LANDAVERDE,BRENDA CAROLINA |
| 20785 | LANDAVERDE,JULIO |
| 137 | LANDAVERDE,MARIA A |
| 20860 | LANDAVERDE,ROSA M. |
| 3671 | LANDER,NADJA MARGARITA |
| 1282 | LANDER,PAMELA ANN |
| 22196 | LANEY,VINCENT DANE |
| 14996 | LANIER,KEYANNA LUKILL |
| 1449 | LANNERT,BROOKE ELISABETH |
| 13253 | LANPHEAR,MICHAEL JAMES |
| 17945 | LANSER,ALICIA MARIE |
| 9061 | LANT,ARTHUR M |
| 13636 | LAPAGE,JESSICA LYNN |
| 20292 | LARA,HERLINDA |
| 2016 | LARA,MARGARITA |
| 3908 | LARA,SILVIO R |
| 11831 | LARABEE,SONYA M |
| 22956 | LARA-LOZA,JORGE ARMANDO |
| 20920 | LARIOS JR.,DAVID |
| 20299 | LARIOS,MARTHA L |
| 18611 | LARKIN,MATT |
| 12051 | LARSEN,ADAM W |
| 21888 | LARSEN,KERI ANN |
| 10763 | LARSEN,KEVIN RAY |
| 17217 | LASHELLE,LOREN EDWARD |
| 12047 | LASSUS,MARTIN CESAR |
| 11241 | LATTNER,LINDA LOU |
| 17692 | LAUBACH,WILLIAM THOMAS |
| 10072 | LAUREANO,TEALE JEAN |
| 20776 | LAURIO,JENNIFER M. |
| 17317 | LAVRIS,NICHOLAS TIMOTHY |
| 22614 | LAWING,DWIGHT DAVID |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|--------:|:--------------|
| 15821 | LAWLER,EMILY A |
| 7031 | LAWLER,JAMIE T |
| 18477 | LAWSON,JOSEPH M |
| 12396 | LAZO,SUSANA E |
| 10468 | LEACH,KRISTEN C |
| 3122 | LEAL,ALICIA |
| 10269 | LEAL,HECTOR A |
| 23567 | LEBRON,WILBERTO |
| 16139 | LEDBETTER,NICHOLAS ANDREW |
| 21274 | LEDESMA,DANIEL |
| 20378 | LEDESMA,MARIA R |
| 22335 | Lee,James Dillon |
| 22081 | LEE,JAMES M |
| 10892 | LEE,JUSTIN D |
| 16189 | LEEPER,JEBRIEL KEIRON |
| 5385 | LEGANGER,SUSAN BETH |
| 15656 | LEGUIZAMO,LESLIE |
| 20706 | LEHNE,HAZEL M. |
| 21410 | LEMONS,JAMES L |
| 20134 | LEMUS,ALMADELIA |
| 8700 | LEMUS,ANA M |
| 20135 | LEMUS,ARCELIA |
| 20911 | LEMUS,GISELA |
| 21301 | LEON,ALEJANDRO |
| 3741 | LEON,BYRON OTTONIEL |
| 21334 | LEON,DONNA E |
| 20327 | LEON,JULIO I |
| 20606 | LEON,MARIA D |
| 11891 | LEONARD,TIM MICHAEL |
| 17617 | LERTCH,DANIEL G |
| 970 | LEVATO,JAMIE C. |
| 24175 | LEVINE,BRIAN SCOTT |
| 17946 | LEWIS,ANDREA MARIE |
| 11932 | LEWIS,ANNA MARIE |
| 12667 | LEWIS,ANNETTE MARIE |
| 18470 | LEWIS,EDWARD |
| 22652 | LEWIS,TASHAVIOUS NICOLE |
| 17003 | LIERMAN,DANIEL JOSEPH |
| 13092 | LIGOHR,DEAN ANTHONY |
| 9052 | LIMAS,MIRIAM I |
| 20644 | LIMON,KARINA L. |
| 16217 | LINARES,FERNANDO CARLOS |
| 17704 | LINARES,LIZETH |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---------|---------------|
| 15026 | LINDEN,CHRISTINE MARIE |
| 10177 | LINDH,JASON R |
| 22295 | LINDSEY,YAPHET OMAR |
| 22260 | LINEBERGER,STEVEN |
| 2138 | LINGAD,MICHAEL DIEGO |
| 20825 | LINHARD,JONATHAN G |
| 11434 | LINK,MICHAEL A |
| 11858 | LINK,PENNY LEE |
| 23852 | LINSAY,MARKIZES |
| 22280 | LIRANZO,LOUIS M |
| 12668 | LISK,KATHRYN MARIE |
| 14350 | LITTLE,BRENTON |
| 4410 | LITTLE,EDWINA M |
| 21471 | LIVIZANU,ELENA-LIDIA |
| 3742 | LIZAMA,GILLIAN MARITZA |
| 21328 | LLAMAS,CLAUDIA |
| 20615 | LLAVE,VINZON MANUEL |
| 21021 | LOBEL,PRESTON S |
| 14967 | LOBMILLER,JAMES SEAN |
| 3981 | LOBO,HECTOR E |
| 1934 | LOBO,VICTOR RAMON |
| 2159 | LOCHNER,LANA CATHERINE |
| 16693 | LOCKE,SUZANNE |
| 22833 | LOCKHART,RICKIE |
| 4616 | LOEPER,DONALD L |
| 20451 | LOERA,MARIBEL |
| 20450 | LOERA,MINERVA |
| 20824 | LOEUNG,LEAP |
| 22917 | LOFTIS-EIDE,HEATHER |
| 22281 | LOGAN,FREDRICKA L. |
| 15710 | LOGIUDICE,CARL ALDO |
| 20608 | LOMELI,BERENICE |
| 21400 | LONES,ANNE |
| 11911 | LONG,DARYL LEE |
| 22131 | LONG,STEVE |
| 20690 | LOPEZ HERNANDEZ,CAROLINA |
| 20950 | LOPEZ,ABRAHAM E |
| 20638 | LOPEZ,ALBERTA |
| 20766 | LOPEZ,ALBERTO |
| 21132 | LOPEZ,ALEJANDRA |
| 20805 | LOPEZ,ANITA |
| 24084 | LOPEZ,ANTONIO DOMINIC |
| 20873 | LOPEZ,DAVID |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20225 | LOPEZ,ELVA J |
| 3939 | LOPEZ,ISMAEL |
| 4639 | LOPEZ,JORGE A |
| 9297 | LOPEZ,JOSEPH ANTHONY |
| 20454 | LOPEZ,JUANA |
| 21401 | LOPEZ,LEONORA A |
| 416 | LOPEZ,MARIA C. |
| 20206 | LOPEZ,MARIA GLORIA |
| 20593 | LOPEZ,MARIANA |
| 20529 | LOPEZ,MARINA C. |
| 21452 | LOPEZ,MARTHA E |
| 18031 | LOPEZ,NESTOR D |
| 17120 | LOPEZ,NOE |
| 20859 | LOPEZ,RUBEN G |
| 20703 | LOPEZ,RUTH S |
| 21418 | LOPEZ,SONIA ELENA |
| 14406 | LOPEZ,VERONICA RENEE |
| 20995 | LOPEZZAVALA,CARLOS A |
| 16543 | LOUNSBURY,TRUDY |
| 8648 | LOUTHIAN,ANDREW BRENT |
| 17353 | LOVE,AUSTIN MICHAEL |
| 1957 | LOVE,TRACY E |
| 20665 | LOVELACE,DEONNA |
| 1561 | LOVGREN,MARY E |
| 15428 | LOWE,CHRISTINE |
| 20264 | LOZANO,SYLVIA |
| 5268 | LUCAS,PATRICK L |
| 18799 | LUCERO,RAMONA CHRISTEENA |
| 23711 | LUDAHL,CEQUENDA LYNN |
| 22478 | LUERA,GINO |
| 19708 | Luetzelschwab,Carly Lyn |
| 16658 | LUFF,LINDA |
| 5063 | LUGO,FRANCISCO |
| 16083 | LUKE,ANDRE NOEL |
| 22506 | LUNA ORTEGA,SONIA YURIMA |
| 20921 | LUNA,BLANCA E |
| 17318 | LUNA,MARY CARMEN |
| 17948 | LUNCEFORD,KRISTY MICHELLE |
| 427 | LUNDEEN,STEPHEN |
| 11302 | LUST,CURTIS DONELL |
| 17870 | LUSTER JR,CLINTON BERNARD |
| 16496 | LUTES JR,DAUN WILLIAM |
| 7262 | LUTGEN,SHERYL LEE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 21250 | LYONS,ALEXANDRA |
| 20543 | LYTTLES,EVA C. |
| 20188 | LYTTLES,MICHAEL J |
| 10697 | MAA,MICHAEL C |
| 16109 | MACDONALD,ANA LUCIA |
| 20443 | MACEDO,YOLANDA |
| 20228 | MACFARLAND,MARTHA |
| 15204 | MACHAIN,MARTHA |
| 2350 | MACIAS,JOSE REYNALDO |
| 8870 | MACK,CHRISTOPHER D |
| 20066 | MACK,LAMAR |
| 23744 | MACKLIN,CARLA VERNETTE |
| 11575 | MADDOX,DANNY R. |
| 17811 | MADDOX,GWENDOLYN DENISE |
| 23562 | MADL,NICHOLAS J. |
| 11285 | MAEDER,CONNIE |
| 20298 | MAGALLANES ESTRADA,DORA M |
| 23584 | MAGALLON,CHRISTINE ELIZABETH |
| 12092 | MAGANA,JESUS ALFONSO |
| 20383 | MAGAT,VILMA R. |
| 21103 | MALDONADO,EUGENIA |
| 22192 | MALDONADO,ROCKY JORDAN |
| 14202 | MALETTE,SARAH LYNN |
| 20547 | MALICKI,ROBERT J. |
| 20611 | MANLEY,ROBERT |
| 15249 | MANNING,ADAM R |
| 20270 | MANZO,MARIA G |
| 18632 | MARACH,LOUIS |
| 7525 | MARBAN,JOSE |
| 1740 | MARCHAN,JOVITA NUNEZ DE |
| 8762 | MARCHINSKI,TONI A |
| 1471 | MARCOS,ANGEL |
| 13025 | MARCOS,JULIO |
| 18152 | MARCUS,ZACHARY STEVEN |
| 10521 | MARIENTHAL,TANYA ANNE |
| 7962 | MARINO,MARK EDWARD |
| 8524 | MARINO,MELISSA LEE |
| 23691 | MARION,TRISTAN |
| 1961 | MARIS,SUZETTE CARRILLO |
| 14679 | MARKISELLO,DOMINICK E |
| 23585 | MAROTTI,ROBERT |
| 15095 | MARQUEZ JR,JULIO |
| 20731 | MARQUEZ,ALMA ROSA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20561 | MARQUEZ,MARTHA ALICIA |
| 12766 | MARQUEZ,VERONICA A |
| 17076 | MARQUINA,OSCAR |
| 21893 | MARSH,CLEA MARIE |
| 22904 | MARSHALL,VICKIE LYNN |
| 11245 | MARTENS,EMILY R |
| 21663 | MARTIN DEL CAMPO,FRANCISCO JAVIER |
| 1973 | MARTIN,BERTHA LUCERO |
| 22026 | MARTIN,CHARLES DAVID |
| 23139 | MARTIN,DOLLY R |
| 22619 | MARTIN,JEFFREY W. |
| 1562 | MARTIN,KELLY M |
| 18125 | MARTINEZ GUZMAN,NAPOLEON |
| 16438 | MARTINEZ III,ART |
| 3951 | MARTINEZ ZUNIGA,MARIA |
| 16757 | MARTINEZ,DAVID |
| 21422 | MARTINEZ,DAVID |
| 22970 | MARTINEZ,DAVID MARCELO |
| 9830 | MARTINEZ,ELIZABETH MARIA |
| 20165 | MARTINEZ,ELVIRA C |
| 10155 | MARTINEZ,ERNESTO |
| 983 | MARTINEZ,FLORINDA |
| 21302 | MARTINEZ,GABRIELA A |
| 23596 | MARTINEZ,HECTOR |
| 1180 | MARTINEZ,JOSE F |
| 9591 | MARTINEZ,JUANA M |
| 20277 | MARTINEZ,LEONOR |
| 21121 | MARTINEZ,LORENA |
| 122 | MARTINEZ,MARIA A. |
| 18284 | MARTINEZ,MONICA FLORES |
| 21070 | MARTINEZ,ROMEO A |
| 19526 | Martinez,Sien Nick |
| 10751 | MARTINEZ,TIERA R |
| 21063 | MARTINEZ,ZAIDA |
| 20219 | MARTINEZ-CHAVEZ,FRANCISCO |
| 20407 | MARTINEZ-NAJERA,ROSA LINDA |
| 17566 | MARTORELLI,FRANK JOSEPH |
| 20961 | MAS,EDISON B |
| 16650 | MASSEY,ROBERT L |
| 20453 | MATA,ILIANA |
| 20495 | MATA-PERALTA,NELLY |
| 89 | MATEOS,MARIA ROSA |
| 6929 | MATHIS,RUFUS LEE |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
| --- | --- |
| 17715 | MATOS,JONATHAN N |
| 7567 | MATOS,JUAN CARLOS |
| 11823 | MATTHEWS,DENNIS BERNARD |
| 20716 | MATTHEWS,RONNY J. |
| 23777 | MATTHEWS,SARAH ANN |
| 11390 | MATULA,BECKY L |
| 17765 | MATUNDAN,KRIS GENE |
| 2192 | MATUTE,DELIO H |
| 1969 | MATUTE,VICTOR M |
| 4411 | MAYFIELD,DARLA M |
| 19089 | Mayfield,La'Troy Avery |
| 20737 | MAYORGA,SILVERIO |
| 20116 | MAYS,CORY T |
| 3249 | MAYS,CYNTHIA DIANE |
| 3151 | MAYS,DANA M |
| 15875 | MCAFEE,EZRA NELSON |
| 22077 | MCBRIDE,ERINN |
| 17860 | MCCABE,KATHERINE MARIE |
| 22218 | MCCAIN,SEARA C |
| 19375 | McCain,Summer |
| 11191 | MCCHRISTIAN,CHARLES G |
| 2771 | MCCLARD,JOSEPH T |
| 18537 | MCCLIMON,JADE MICHELLE |
| 16374 | MCCLIMON-SPIELSINGER,PAIGE WHITNEY |
| 20086 | MCCLINTOCK,BRIAN SEAN |
| 14772 | MCCLINTON,FRANCIS DWIGHT |
| 24423 | MCCLOUD,CARA |
| 11491 | MCCLURE,PAMELA M |
| 20160 | MCCOLLOUGH,SALLY |
| 1902 | MCCORMICK,GEORGE A |
| 11436 | MCCOY,ELLIOTT C |
| 17243 | MCCOY,ERROLL T |
| 15586 | MCCOY,KRISTIN ELIZABETH |
| 22838 | MCCRAVY,JACOB E |
| 1168 | MCDANIEL,WAYNE A. |
| 14398 | MCDONALD,KARRIE LYNN |
| 22748 | MCDOWELL,BARBARA R |
| 11756 | MCDOWELL,JIMMY LEON |
| 16126 | MCELRATH,MALINDA DARLENE |
| 20748 | MCFARLAND,JASON R. |
| 23774 | MCGIBBONEY,ARRON L. |
| 22562 | MCGINNIS,JESSE JAMES |
| 10024 | MCGOVERN,CATHERINE DOROTHY |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 17851 | MCGRAW,DANIEL K |
| 23561 | MCINTYRE,CURTIS |
| 20090 | MCKINNON,COREY D |
| 15987 | MCLAUGHLIN,TRAVIS PATRICK |
| 4131 | MCMILLAN,KENNETH S |
| 8823 | MCMILLON,DANIKA |
| 16696 | MCNALLY,NATHAN ALLEN |
| 977 | MCNEAL,LINDA S. |
| 20417 | MCNEAL,STEPHANIE J. |
| 15802 | MCNEIL SR,MICHAEL J |
| 7438 | MCWHITE SR,CLIFFORD ANTONIO |
| 13202 | MEDEIROS,EDWARD WILLIAM |
| 20587 | MEDEIROS,VALDA S. |
| 5227 | MEDINA DINGUI,JOSE ALBERTO |
| 20693 | MEDINA PARTIDA,ANA L |
| 2071 | MEDINA,GLORIA D |
| 41 | MEDINA,GUILLERMINA |
| 20330 | MEDINA,LESLIE E |
| 22875 | MEDINA,LUIS MIGUEL |
| 20715 | MEDINA,VICTOR |
| 15383 | MEDINGER,STACY LYNN |
| 23518 | MEHALICK,EDWARD J. |
| 20016 | MEJIA,MIGUEL |
| 1344 | MEJIA,MIGUEL ANGEL |
| 21001 | MEJIA,SALVADOR G |
| 16052 | MEKONNEN,EYRUSALEM |
| 960 | MELCHOR,MARIA R. |
| 13532 | MELCHOR,SAMANTHA I |
| 21725 | Melendez,Dionne |
| 20800 | MENA,DAVID |
| 277 | MENDEZ,EMILIO |
| 3824 | MENDEZ,LESTER M |
| 1015 | MENDEZ,LETICIA |
| 4116 | MENDEZ,LIDA ROSARIO |
| 12543 | MENDEZ,MAIKEL |
| 12824 | MENDEZ,WENDY N |
| 22674 | MENDEZ,ZUNIL Y |
| 20709 | MENDO,ANA MARIA DEL CARMEN |
| 14866 | MENDOZA JR,ALBERT BENNY |
| 22620 | MENDOZA,JUAN-CARLOS MAGNER |
| 20839 | MENDOZA,LOUIS H |
| 20910 | MENDOZAHERNANDEZ,JONATHAN |
| 21064 | MENENDEZ,CELIA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 18346 | MERCADO JR,FELIX M |
| 16248 | MERCADO,ANALIZA |
| 22852 | MERCADO,JOSE R. |
| 3940 | MERCADO,ROSARIO |
| 11892 | MERCER,AMY LYNN |
| 15451 | MERCURIO,JOSEPH |
| 23535 | MEREDITH,JEANNIE KAYE |
| 5195 | MERINO,ANTHONY MICHAEL |
| 6828 | MERKES,KELLY J |
| 9070 | MERRITT,JEAN A |
| 15033 | MERZ,SARA LYNN |
| 22382 | METSCHER,JORDAN DANIEL |
| 6759 | MEYER,CHRISTOPHER ROBERT |
| 8089 | MEYER,PENNY SUE |
| 10787 | MEYER,RENEE FRANCES |
| 10070 | MEZA,DONALD |
| 20138 | MEZA,ELIZABETH |
| 16530 | MEZA,NORBERTO |
| 20923 | MEZADEHERRERA,MARIA DEL SOCORRO |
| 20149 | MICHEL,MARIA E |
| 15336 | MICHELITCH,TODD |
| 2822 | MICHELS,TRISHA M |
| 22041 | MICKEL,CHARNITA JONES |
| 15229 | MIDDLEBROOKS,ERIC L |
| 14654 | MIHALAKIS,JENIFER LYN |
| 16462 | MIL,BOBBY |
| 22297 | MILBURN,BRENT CHARLES |
| 11896 | MILLER,ANGELA SUE |
| 16697 | MILLER,ARMANDO TERRELL |
| 17593 | MILLER,CHRISTOPHER JOHN |
| 17682 | MILLER,DEVIN LAMARR |
| 20029 | MILLER,GLENN E |
| 1260 | MILLER,HANNAH G |
| 22533 | MILLER,JAMES IRA |
| 23484 | MILLER,JEFFREY RAY |
| 12540 | MILLER,JESSE E |
| 99 | MILLER,MICHAEL J |
| 10372 | MILLER,TRICIA I |
| 14645 | MILLIN,AMY LYNN |
| 18941 | MILLS,CHARLES L |
| 18177 | MILLS,KAREN LYNN |
| 24164 | MILOVANOVIC,KAJA |
| 20015 | MINNICK,KELLY J |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---------|---------------|
| 14479 | MINNIX JR,KENNETH FOSTER |
| 16249 | MINSON,ADAM DANIEL |
| 1578 | MIRANDA,ENEDINA |
| 1577 | MIRANDA,GEORGINA |
| 1025 | MIRANDA,HUGO |
| 19101 | Miranda,Stephanie Dennise |
| 20170 | MIRELES,MARIA G |
| 20677 | MIRELES,RAMSES |
| 3927 | MIRSHAK,VICTORIA JEAN |
| 6432 | MISKELL,THOMAS J |
| 1026 | MISKIMON,BELINDA JUNE |
| 8005 | MITCHELL,GLENTWAN |
| 16931 | MITCHELL,KAREN MARIE |
| 16239 | MOBLEY,WAYNE ANTONY |
| 20654 | MOJARRO,VERONICA |
| 20591 | MOLINA,ANTONIA |
| 10474 | MOLINA,HECTOR L |
| 21144 | MOLINA,JOSE A |
| 20308 | MOLINA,MARIA E |
| 19945 | Molina,Yvonne |
| 18166 | MOLINA-CLEMENTE,JAVIER |
| 18998 | Molinge,Alain Lyonga |
| 1541 | MONCADA,FRANCISCA ROSALES |
| 20202 | MONCADA,RENALDY C |
| 20699 | MONDRAGON,OSCAR |
| 15468 | MONEY,GREGORY THOMAS |
| 20428 | MONGE,NORMA G. |
| 21151 | MONROE,CHRISTOPHER |
| 20376 | MONROY,OLIBIA |
| 11331 | MONTAG,ERIK C |
| 20640 | MONTANEZ,CARMEN |
| 5364 | MONTANO,FLORENCIA |
| 254 | MONTANO,FRANCISCO |
| 425 | MONTANO,GUADALUPE |
| 20812 | MONTANO,JULIA |
| 23470 | MONTEIRO JR,EDWARD |
| 21201 | MONTENEGRO,GABRIELA |
| 20213 | MONTERO DE GARCIA,MARIA LUISA |
| 4490 | MONTERO,LUCY ELIZABETH |
| 19211 | Montolio,Jeffrey Harris |
| 1927 | MONTOYA,REBECA |
| 19815 | Moody,Trent Len |
| 14649 | MOORE,CALLAN K |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---------|---------------|
| 22822 | MOORE,DAVONNA VICTORIA |
| 11196 | MOORE,DEBRA PATRECE |
| 7487 | MOORE,DEITRA C |
| 2050 | MOORE,DENISE N |
| 23772 | MOORE,DWAYNE ALAN |
| 18995 | Moore,Jonathan |
| 17949 | MOOTZ,JENNY M |
| 2377 | MORAES,RENEE EMILY |
| 3792 | MORALES GARCIA,ANDRES |
| 17109 | MORALES JR,EDWARD MICHAEL |
| 11497 | MORALES,CHRISTOPHER K |
| 3796 | MORALES,DELIA |
| 8591 | MORALES,ELIZABETH |
| 8255 | MORALES,JESSE G |
| 22670 | MORALES,JORGE A |
| 21351 | MORALES,JOSE D |
| 20347 | MORALES,MARIA A |
| 20210 | MORALES,MARIA ISABEL |
| 21268 | MORALES,VICTOR |
| 21436 | MORALES,YOLANDA |
| 20613 | MORAN,ANNIE J |
| 9692 | MORDECKI,JOHN |
| 22729 | MORELAND,CANDACE ILENE |
| 20504 | MORELOS,SILVIA |
| 8055 | MORENO SR,ANTONINO |
| 23631 | MORENO,ADRIAN |
| 2673 | MORENO,ANA B |
| 11537 | MORENO,ISACC L |
| 7083 | MORENO,JOSE LUIS |
| 744 | MORENO,JUANA |
| 9474 | MORENO,LETICIA |
| 14998 | MORENO,MATTHEW |
| 1516 | MORETTI,DEBORAH JEAN |
| 18646 | MORGAN,MITCHELL V |
| 17791 | MORRIS,JAMES MATTHEW |
| 22043 | MORRISON,ANDRE |
| 14696 | MORRISSEY,MEGAN MARY |
| 20075 | MORROW,MELVIN |
| 20419 | MOSQUEDA,MARIVIC R. |
| 10048 | MOSS,JACQUELINE D |
| 10052 | MOTILALL,PAYSHADAT |
| 23254 | MOTLEY,CHERYL |
| 12328 | MOTLEY,SAM J |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 17260 | MOTYCKA,KAITLIN ANN |
| 22657 | MOUA,BLONG |
| 1917 | MOYA,DEISY L |
| 696 | MOZO,RAUL PLAYA |
| 20849 | MOZQUEDA,JOSE R |
| 20177 | MOZQUEDA,MARIA |
| 1685 | MSHANETSKYI,OREST |
| 19787 | Mthombeni,Jonathan |
| 9600 | MUELLER,CAROLINA |
| 5651 | MUELLER,GARY |
| 17950 | MULGREW,TARA LYNN |
| 1660 | MULLINS,VALERIE ELIZABETH |
| 15308 | MUNOZ II,ANTONIO |
| 15699 | MUNOZ JR,EDWARD D |
| 12573 | MUNOZ,FERNANDO |
| 15579 | MUNOZ,JESUS |
| 20195 | MUNOZ,JUAN |
| 20674 | MUNOZ,LUZ MARIA |
| 20252 | MUNOZ,M ISABEL |
| 2007 | MUNOZ,MANUELA |
| 19875 | Munoz,Ronald |
| 20822 | MUNOZ,VICTORIA J |
| 16674 | MURAKAMI,MARK S |
| 21105 | MURCIANO,JUSTIN P. |
| 12782 | MURIEL,WILLIAM A |
| 12405 | MURILLO BURGOS,WILSON J |
| 2388 | MURILLO,KLEYMER |
| 4103 | MURILLO,LETICIA A |
| 21169 | MURILLO,STEPHANIE C |
| 15386 | MURPHY,MARY CHRISTY |
| 1116 | MURRAH,JOHN CHRISTOPHER |
| 17848 | MUSSON,DREW CHRISTOPHER |
| 12019 | MUTTER,KURT VON |
| 20064 | MUTUC,LEONORA |
| 22194 | MUYAYA,MANDE MUKA |
| 1988 | MYERS,GAIL M |
| 16721 | MYSLIWIEC JR,LYNN A |
| 21046 | NAIDU,RANGASAMY |
| 20240 | NAIDU,SANTA D |
| 20374 | NAIDU,SHIRLENE I. |
| 19585 | Najera,Jordan M |
| 21066 | NAJERA,ROSA M |
| 24133 | NAPIER,ANDREW |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20610 | NARIO,DENNIS G. |
| 22675 | NASH,MICHAEL T |
| 1952 | NAVA,EVA O |
| 21016 | NAVA,JOHN A |
| 20239 | NAVAROLI,DAVID A |
| 20413 | NAVAROLI,ROSA L. |
| 7178 | NAVARRO,ALEJANDRO |
| 52 | NAVARRO,LOURDES |
| 92 | NAVARRO,MARIA |
| 20868 | NAVARRO,MARIA M |
| 68 | NAVARRO,SOCORRO MAGALLON |
| 23420 | NAWRATH,JOAN ALEXANDER |
| 18949 | NEAL,DYAMOND |
| 20894 | NEGRETE DE ESPINOZA,MARIA G |
| 21448 | NEGRETE,RAFAEL |
| 20864 | NEGRETEDECACHO,VERONICA |
| 7365 | NEIERS,ERIN MARIE |
| 18354 | NEILSON,JENNIFER |
| 16051 | NELSON,ERIC GREGG |
| 22507 | NELSON,JAVONKA D. |
| 17261 | NELSON,MARY ELIZABETH |
| 12776 | NELSON,TED M |
| 15039 | NELSON,TYLER REED |
| 19803 | Nennig,Chelsea |
| 15857 | NEPOMUCENO,JOSE NICO |
| 19042 | Neugent,Chris R |
| 23182 | NEVELS,JONATHAN |
| 13957 | NEWBERN,ERICA LATRICE |
| 2117 | NEWBURY,MICHELE DESIREE |
| 17714 | NEWBY,MARCUS DEON |
| 22404 | NEWHALL,LEON GEORGE |
| 15773 | NGUYEN,PHUONG THAI |
| 16363 | NICKS,KRISTIN LEA |
| 20773 | NICOLS,RAMON A. |
| 20208 | NIETO,CATALINA |
| 17613 | NIKOLOFF,ALEXANDER NIKOLAEFF |
| 22813 | NIKOLOFF,PETER NIKOLAEFF |
| 18124 | NITTI,MICHAEL LEONARD |
| 18648 | NOBLE,ELLIOTT CHRISTOPHER |
| 21341 | NOGA,LAVINA |
| 14677 | NOLAN,TRISTAN JAYMES |
| 15068 | NORIEGA,ANTHONY MARCELINO |
| 893 | NORIEGA,MARGARET GLEASON |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 21166 | NORIESTA,JESS |
| 18111 | NORRIS,BRADLEY |
| 21674 | NORRIS,DEBRA |
| 16608 | NORRIS,MICHELLE |
| 15626 | NORTHCUT,CHRISTOPHER |
| 18867 | NOUDEL,YURI |
| 15512 | NOURSE,DENISE J |
| 18521 | NOWICKI,PAMELA |
| 448 | NUNEZ MARTINEZ,AMALIA |
| 8291 | NUNEZ,JOSE PEREZ |
| 11650 | NUNEZ,JUANA LUZMARIE |
| 21077 | NUNEZSALAZAR,GENESIS M |
| 7459 | NUTTER,RAYMOND G |
| 15297 | NYMAN,DAVID J. |
| 17782 | NYQUIST,ZACHARY LEE |
| 1137 | OBERLANDER,MARY S. |
| 20763 | O'BRIEN,DENNIS K |
| 17790 | OBRIEN,LINDA A |
| 21585 | OBRUBOVA,YELENA |
| 23699 | O'BRYANT,ASHLEY |
| 830 | OCAMPO,EVENCIA C |
| 20603 | OCAMPO,NORBERTO M |
| 12036 | OCHOA SR,TODD MITCHELL |
| 2110 | OCHOA,ANGEL R |
| 20861 | OCHOA,JORGE C |
| 20482 | OCHOA,MARIA E. |
| 988 | OCHOA,MARIA ELENA |
| 1904 | OCHOA,MONICA |
| 1918 | OCHOA,SOCORRO |
| 15705 | O'CONNOR,DAVID THOMAS |
| 1879 | O'CONNOR,WENDY ANN |
| 16511 | ODELL,JASON JAMES |
| 8107 | O'DELL,MELISSA DIANE |
| 2038 | O'FLYNN,DIANE LORAINE |
| 18156 | OGBURN,SCOTT HOWARD |
| 21885 | OGLESBY,MARCUS LENETO |
| 20725 | OLDHAM,MIA M. |
| 11242 | OLIVER II,THOMAS EDWARD |
| 22342 | OLM,TONY J |
| 787 | OLMOS,MARTHA |
| 20573 | OLMOS,RAUL |
| 22461 | OLSON,JAMES |
| 20232 | OLVERA,FRANCISCO |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20256 | OLVERA,MARIA G |
| 20538 | OLVERA-DECRUZ,MARIA I. |
| 610 | OMAHANA,RANDOLPH J |
| 544 | O'NEILL,ELAYNE M |
| 11326 | O'NEILL,ROSS |
| 20440 | ONOFRE-ALCANTAR,ALICIA |
| 8947 | ORAWIEC,KIMBERLY DAWN |
| 20111 | ORDONEZ,SALVADOR |
| 20732 | OREJEL,ALEJANDRA |
| 14320 | ORESKOVICH,NICHOLAS |
| 776 | ORNELAS,MARIA J |
| 20457 | OROSCO,MARIA |
| 20599 | OROZCO DE VELAZQUEZ,MARIA M |
| 20316 | OROZCO,JUAN CARLOS |
| 297 | OROZCO,MARTHA |
| 20817 | OROZCO,NANCI |
| 20329 | ORTEGA,HERLINDA |
| 20666 | ORTEGA,MARIA DEL CARMEN |
| 21039 | ORTEGAAYALA,TERESA |
| 20315 | ORTIZ,EUSTACIA G |
| 556 | ORTIZ,MARIA C |
| 568 | ORTIZ,MARIA DEL ROSARIO |
| 6856 | ORTIZ,MARIA ELIZABETH |
| 21044 | ORTIZ,MICHAEL L. |
| 20672 | ORTIZ,PRISCILA |
| 22235 | ORTIZ,SABBATH |
| 22142 | OSBORNE,ANTHONY S |
| 20390 | OSORIO,EMMA ARACELY |
| 22095 | OSTROWSKI,DENNIS |
| 1959 | OSTRY,GERRI LYNN |
| 21181 | OSWALD,DANIEL |
| 9053 | OTIS,CHERYL L |
| 2096 | OTTEN,THOMAS E |
| 20914 | OTTO,MATTHEW S |
| 17766 | OVERTON,BRYAN WILLIAM |
| 17565 | OVERTON,JASON DAVIS |
| 18290 | OWENS,BARBARA JEAN |
| 5264 | PACHECO,ALBERTO |
| 20618 | PACHECO,JUANITA |
| 227 | PACHECO,LEODEGARIA |
| 3747 | PACHECO,LESLY |
| 20493 | PADAOAN,JULITO P |
| 20464 | PADAOAN,LEA P. |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 15069 | PADGETT,ELIZABETH SERENILLA |
| 1943 | PADILLA ROMERO,JOSE RUBEN |
| 2441 | PADILLA,CARLOS |
| 15635 | PADILLA,JUAN JOSE |
| 20997 | PADILLA,OMAR |
| 22457 | PADILLA,RANDY |
| 2014 | PADILLA,VERONICA |
| 20592 | PADILLA-GARCIA,SILVIA |
| 17485 | PADRO RIVERA,ELIZABETH |
| 20467 | PAGAN,JOSEFINA |
| 20651 | PAHUA-CHAVEZ,GERARDO F |
| 19805 | Pala,Adam W |
| 15293 | PALACIO,JOHN CARLO |
| 1811 | PALANCAR,BLANCA M |
| 20663 | PALANI,ROSALINE |
| 16036 | PALMA,EDWIN |
| 22243 | PALMEIRA,MARIAH |
| 7387 | PALMER JR,ELDRID L |
| 20720 | PALMER,COLE H. |
| 8132 | PALMER,ERIKA DANIELLA |
| 22736 | PALMER,TIMOTHY ROY |
| 16940 | PALUMBO,MATTHEW MARK |
| 20139 | PANGALIMAN,LOURDES GACOSTA |
| 20754 | PANZERA,BRANDON |
| 11103 | PAPARIGIAN,TINA MARIE |
| 9967 | PARDAVE,JUAN |
| 11216 | PARILAC,REBECCA YVONNE |
| 20477 | PARKE,PREMLATA |
| 2182 | PARKER,DOTTIOVA J |
| 1788 | PARKER,LAVETTE |
| 4933 | PARKER,TAMARA NAKIA |
| 14194 | PARKS,SHAD P |
| 7541 | PARRAVANO,PAUL E |
| 15421 | PARRISH,STEPHEN W |
| 4147 | PARROTT,CARLA S |
| 1331 | PARSONS,ROBERTA ANN |
| 12160 | PARTIDA,ANGELICA |
| 20307 | PARTIDA,NIDIA |
| 11468 | PARTIPILO,JULIE A |
| 18448 | PASCHAL,STEVEN |
| 22437 | PASCOE,AYANNA MICHELLE |
| 18430 | PASCUAL,RENIER CLARETE |
| 23288 | PASILLAS,BENNY ERIC |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
| --- | --- |
| 6497 | PASILLAS,EVA |
| 14446 | PASILLAS,JULIAN |
| 4724 | PASQUALI,LINDA ANN |
| 21182 | PASTOR,ERLINDA A |
| 7372 | PATLAN,ANA LAURA |
| 22855 | PATRICK,RENEE THERESA |
| 20117 | PATTERSON,GARY L |
| 22601 | PATTON,TAMMY RENAE |
| 17442 | PAUL,MARSON |
| 22227 | PAULEY,SUZANNE ELIZABETH |
| 21272 | PAVAO,GARRETT |
| 22845 | PAYNE,BRANDON |
| 4413 | PAYNE,GENEVIA L |
| 21713 | PAYNE,KATHERINE JESSICA |
| 17123 | PAZ,NORMA C |
| 11959 | PEANO,MARK ALLAN |
| 24152 | PEDINES,RODEL |
| 20695 | PEDRAZA,ENRIQUETA |
| 19778 | Peebles,Dyamonique Shanice |
| 20783 | PELAYO,RAMIRO |
| 21042 | PENA,ALEJANDRA |
| 17214 | PENA,DANNY |
| 6431 | PENA,DEYSI LILIANA |
| 21045 | PENA,JARED M |
| 19489 | Pena,Walter Adriel |
| 22137 | PENAMON,TRAVIUS |
| 3117 | PENATE,ANA M |
| 22626 | PENDLETON,CARLYN |
| 15170 | PENROD,TODD DANIEL |
| 268 | PERALTA,FELICITAS |
| 20604 | PERALTA,MARVIN F |
| 20985 | PERALTA,MICHELLE D |
| 12946 | PEREZ GONZALEZ,MIGUEL ANGEL |
| 9700 | PEREZ,ADRIAN GARCIA |
| 20711 | PEREZ,BONA T. |
| 13719 | PEREZ,CARLOS ALBERTO |
| 67 | PEREZ,DOLORES |
| 21340 | PEREZ,FERNANDO |
| 3075 | PEREZ,GUADALUPE |
| 2518 | PEREZ,JEFFREY |
| 2850 | PEREZ,NORMA E |
| 22134 | PEREZ,REYNALDO |
| 20857 | PEREZ,SUSANA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20605 | PEREZMORA,LILIANA |
| 21079 | PEREZMORA,LUCIA J |
| 6781 | PERREAULT,DAVID J |
| 20175 | PERRY,STEVE |
| 20337 | PETERSEN,JAY B |
| 10800 | PETERSEN,KENNETH EUGENE |
| 16899 | PETERSEN,MARIE LOUISE |
| 23520 | PETERS-FUHRMAN,ANTOINETTE M |
| 21010 | PETERSON II,WILLIAM M |
| 22327 | PETERSON,KYLE ROBERT |
| 20311 | PETERSON,REBECCA S |
| 2495 | PETZ,IDALIA |
| 21228 | PEYTON,LORINA |
| 22425 | PEZIC,SHARON |
| 7844 | PFAB,JENNIFER LEE |
| 17481 | PHILISTINE,NICOLE THERESE |
| 15034 | PHILLIPS,DAVID F |
| 20331 | PHIPPS,DANIEL C |
| 17585 | PHIPPS,TYBRA |
| 15590 | PICKETT,PATRICIA D |
| 17423 | PIEDRA,CESAR GIOVANNI |
| 1445 | PIEGARE,AARON T. |
| 24326 | PIERCE,AMY |
| 18522 | PIERCE,MATTHEW D |
| 11619 | PIHLAJA,SANDRA LYNN |
| 21143 | PILAPIL,SHARON S |
| 20981 | PIMENTEL,FERNANDO L |
| 24126 | PINHERO,DIAMON ASHLEY |
| 9382 | PINKINS,DENISE L |
| 18181 | PIOTROWSKI,MICHAEL A |
| 22777 | PIPES JR,RICHARD J. |
| 16473 | PIPHER,JESSICA ANNE |
| 18538 | PIRC,ERICA M |
| 4454 | PITMAN,NEIL CHARLES |
| 4602 | PITTMAN JR,VICTOR LLOYD |
| 1133 | PITTMAN,KATARINA T. |
| 19813 | Pittner,Olga |
| 18221 | PITTS,KIERA NISHAE |
| 1549 | PITTZ,KELLI J. |
| 498 | PIZANO,LUZ |
| 90 | PLANCARTE,MARIA G |
| 18937 | PLANINSEK,THERESA MARIE |
| 22526 | PLANT,MATTHEW |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
| --- | --- |
| 20224 | PLASENCIA,VERONICA |
| 14424 | PLATO,JOHN WILLIAM |
| 18352 | PLICHTA,LAUREN |
| 15562 | PLUMLEY,JON |
| 9969 | POCASANGRE,CARLOS E |
| 19087 | Poda,Hannah K |
| 3350 | POLANCO,NELSON A |
| 3709 | POLASEK,CHRISTOPHER LEE |
| 17063 | POLHEMUS,BRIAN JAY |
| 2398 | POLK,MARGARET M. |
| 22441 | POLK,ZACH LANE |
| 12695 | PONCE,CECILIA R |
| 20721 | PONCE,ELIZABETH |
| 228 | PONCE,GUADALUPE |
| 20661 | PONCE,MARIBEL |
| 10572 | PONCE,PEDRO |
| 11538 | PONCE,STEVEN RAY |
| 11940 | PONCE,VICTOR H |
| 22124 | PONE,RICHARD LARON |
| 263 | PORCAYO,JESUS |
| 20047 | PORN,ARTHUR J |
| 11677 | PORTER,ALISA HILARY |
| 2287 | PORTER-REED,MICHELLE |
| 2047 | PORTILLO,SANTOS |
| 3784 | POST,AMANDA M |
| 11604 | POTTHAST,MERRY E |
| 1281 | POTTS,VICTORIA LYNN |
| 17523 | POUNDS,KRISTINA ROCHELLE |
| 23138 | POWELL,ERIC V |
| 21084 | POWELL,RENALDO |
| 22499 | POWELL,TINA |
| 20702 | POWELL-JOHNSON,JOANNA R. |
| 17609 | POWER,LEE G |
| 20214 | PRADO,ANA Q |
| 20309 | PRADO,PATRICIA |
| 20648 | PRASAD,HANSA WATI |
| 22577 | PRASAD,VIDYA |
| 21096 | PRECIADODECALDERON,ROSA M. |
| 18874 | PRESCOTT JR,LEROY |
| 8340 | PRESSLEY,JON THOMAS |
| 6011 | PRESSLEY,LEONARD W |
| 2238 | PRESTON,SOPHIA C |
| 10294 | PREZEC,ANTHONY J |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 7246 | PRICE,WILLIAM EDWARD |
| 20517 | PRIETO CORTES,VICTORIA |
| 17245 | PRIETO,JOSE CARLOS |
| 5885 | PRILL,DAVID K |
| 22637 | PRIMAS,LATINA LATRECE |
| 23171 | PRINCE,PAMELA LYNN |
| 20988 | PRIORE,ANTONIO J |
| 217 | PRUES,EDWARD |
| 21432 | PUENTES,RICKY L |
| 80 | PUGA,OLGA |
| 11776 | PUGLISI,NICOLE MARIE |
| 21125 | PULIDO,JAIRO P |
| 18010 | PURYEAR,JONATHAN KEITH |
| 17952 | PUTZ,AMY M |
| 12669 | QUADE,TAMMY SUE |
| 3642 | QUADE,WANDA J |
| 13986 | QUAIN,MEGAN E |
| 14427 | QUARLES,COREY DEMAR |
| 2097 | QUEZADA,LORENA |
| 16704 | QUEZADA,SERGIO |
| 20456 | QUINDO,JUNE N. |
| 21519 | QUINN,ROBERT |
| 6532 | QUINONES AYALA,LINNETTE |
| 12067 | QUINTANA JR,FRANCISCO |
| 2067 | QUINTANA,RAUL |
| 10074 | QUIROZ,JAVIER LEON |
| 20679 | QUIROZ,MARTHA E |
| 20807 | QUIROZ,VERONICA |
| 558 | RABAGO,MARIBEL |
| 4214 | RABUSHKA,MITCHELL G |
| 22240 | RADANT,MARC |
| 21014 | RADFORD,TRACY G |
| 20886 | RADILLA-SALAZAR,VIOLET M |
| 13639 | RAINS,KYLE ANDREW |
| 13381 | RALLO,BRIAN DAVID |
| 16300 | RAMIREZ GUTIERREZ,SERGIO |
| 15303 | RAMIREZ JR,JUAN |
| 1665 | RAMIREZ,ABEL |
| 18539 | RAMIREZ,ALEXIS A |
| 803 | RAMIREZ,ANA MARIA |
| 20634 | RAMIREZ,ANA MICAELA |
| 18962 | RAMIREZ,ARIEL |
| 1031 | RAMIREZ,CARMELO |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---------|---------------|
| 20521 | RAMIREZ,CHARLES R. |
| 4097 | RAMIREZ,CLARA |
| 20556 | RAMIREZ,CRISTINA |
| 10689 | RAMIREZ,JOANNE TRUDEAU |
| 6443 | RAMIREZ,JOSE |
| 369 | RAMIREZ,MARIA |
| 20455 | RAMIREZ,MARIA I. |
| 20530 | RAMIREZ,RICARDO P. |
| 20719 | RAMIREZ,ROLANDO P. |
| 20186 | RAMIREZ,ROMANA |
| 1654 | RAMIREZ,ROSA VILMA |
| 20164 | RAMIREZ,ROSALINA |
| 3302 | RAMIREZ-GARIBAY,MARIA LOURDES |
| 20159 | RAMIREZ-RUIZ,RAUL |
| 3026 | RAMJATTAN,POORAN |
| 8186 | RAMOS VILLANUEVA,JOAQUIN |
| 8314 | RAMOS,ALEX MOISES |
| 11988 | RAMOS,CECILIA G |
| 20931 | RAMOS,DIANA |
| 1000 | RAMOS,LETICIA |
| 11438 | RAMOS,VERONICA |
| 24091 | RAMOS-POLUTAN,MARIA ELOISA NAVARRO |
| 22561 | RANDLE,MATTHEW FITZGERALD |
| 18023 | RANDOLPH,KATRINA L |
| 11549 | RANGEL,KIMBERLY J |
| 20438 | RANGEL,NOLBERTA |
| 20250 | RANGEL,OLGA |
| 10759 | RAPP,STEPHANEE JO |
| 21089 | RATLIFF,ANTONIO D |
| 20960 | RAVARE,SHARON D |
| 22671 | RAYFORD,WILLIAM E |
| 20972 | RAZO,LETICIA |
| 12021 | RDES,BOGDAN |
| 22025 | READING-SCHICK,PAULA |
| 22396 | REBOLLAR,NICHOLAS JORDAN |
| 20620 | RECINTO,PAZ A. |
| 15543 | REDDAN,JAMES MICHAEL |
| 23833 | REDDING,CHRISTOPHER FRANK |
| 18200 | REDING,JUSTIN CHARLES |
| 22635 | REDMOND,FRANK |
| 18268 | REED JR,FRANK HENRY |
| 16220 | REED,ANTUAN |
| 22381 | REED,DOUGLAS |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 1333 | REED,LINDA M. |
| 17148 | REED,PATRICK MICHAEL |
| 20102 | REEDY,STARLETTE D |
| 16332 | REEVES,LISA MICHELLE |
| 23620 | REEVEY,TERRANCE JEROME |
| 20830 | REGALADO,ANDRES |
| 20751 | REGALADO,BERTHA ALICIA |
| 20038 | REGAN,MYLES P |
| 13521 | REGNIER,AMY LYNN |
| 23836 | REILLY,SHALEA DANIELLE |
| 22259 | REINHARDT,NATHAN LEE |
| 4572 | REITER,TRUDY LYNN |
| 3368 | RENDEROS,ALMA |
| 13073 | RENDON,ESTHER |
| 16174 | RENICK,ANDREW JOHN |
| 8966 | RENTAS GOTAY,CARLOS E |
| 19312 | Repizo,Eduardo A |
| 18304 | REPIZO-MORENO,FRANCISCO J |
| 15334 | RETANA,MICHAEL RODRIGUEZ |
| 13640 | RETH,JENNIFER M |
| 17750 | REVELL,JEFFREY M |
| 3867 | REYES,BLAS |
| 20975 | REYES,MARIA A |
| 20416 | REYES-LOPEZ,CATALINA |
| 17239 | RHEAUME,LUKE |
| 20466 | RHODES,NANCY L. |
| 20628 | RICCHIO,MARGARET J. |
| 21486 | RICE,TONYA L |
| 9367 | RICHARDS,ELIZABETH |
| 20233 | RICHARDS,SHELLEY ANNE |
| 2169 | RICHARDSON,CAROL ANN |
| 5182 | RICHARDSON,NEYA E |
| 17828 | RICHARDSON,REGIS RONALD |
| 22273 | RIDE,MITCHELL THOMAS |
| 235 | RIGGS,DONALD A |
| 11894 | RINIKER,DIANNA LYNNE |
| 11368 | RIORDAN,JAMES EDWARD |
| 13068 | RIOS,CARLOS MANUEL |
| 20815 | RIOS,DANIEL |
| 22374 | RIOS,DEBORAH LYNN |
| 13243 | RIOS,MARIA CARMEN |
| 13010 | RIOS,PRISCILLA N |
| 12491 | RIOS,RICARDO |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20323 | RISLEY,KIMBERLY A |
| 21382 | RITZEL,ONGART |
| 17480 | RIVAS CAMPOS,SAUL |
| 22685 | RIVAS,JUAN |
| 4476 | RIVAS,SERENA MARIE |
| 22278 | RIVERA,JOSELYN P |
| 1772 | RIVERA,KARLA REGINA |
| 7827 | RIVERA,MARTHA |
| 4258 | RIVERA,PABLO ANTONIO |
| 20575 | RIVERA,PATRICIA |
| 16975 | RIVERA,RALPHIE |
| 21993 | RIVERA,SILVESTRE |
| 21130 | RIVERADEURIAS,MA ISABEL |
| 16471 | RIZO,JAVIER |
| 22519 | ROBB,FRANK HARRISON |
| 16786 | ROBBINS,JENNIFER LYNN |
| 16039 | ROBERTS,BETHANY SHANE |
| 22408 | ROBERTS,NATHAN E. |
| 21283 | ROBERTS,RONALD |
| 12332 | ROBI,SAMUEAL BIRATU |
| 22371 | ROBINSON,ALEXANDER ANTHONY |
| 17154 | ROBINSON,ARDIA E |
| 15556 | ROBINSON,ASBERRY |
| 275 | ROBINSON,DENNIS A |
| 21165 | ROBINSON,LANCE |
| 16953 | ROBLEDO,MATTHEW DAVID |
| 16535 | ROBLEDO,SILVIA SIRENA |
| 23610 | ROBLES,CARLOS ANTONIO |
| 18433 | ROCHA,JUAN ALBERTO |
| 2582 | ROCHA,MARIA A |
| 20897 | RODAS,JUAN A |
| 15674 | RODAS,KERSIN Y |
| 17687 | RODGERS,DARRYL K |
| 22695 | RODGERS,SABRINA |
| 20806 | RODRIGUEZ DE BALTAZAR,FAVIOLA |
| 20297 | RODRIGUEZ DE CASTILLO,CLEMENTINA |
| 20700 | RODRIGUEZ DE CORTEZ,ANDREA |
| 8674 | RODRIGUEZ OJEDA,ROBERTO |
| 20181 | RODRIGUEZ,ADRIANA |
| 12105 | RODRIGUEZ,BLAKE LENON |
| 19389 | Rodriguez,Cristobal J |
| 851 | RODRIGUEZ,EPIFANIO ZAMORA |
| 21275 | RODRIGUEZ,ESPERANZA C |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 949 | RODRIGUEZ,FABIAN JAVIER |
| 20018 | RODRIGUEZ,HERIBERTO |
| 20282 | RODRIGUEZ,IRMA |
| 20203 | RODRIGUEZ,JENNIFER |
| 20852 | RODRIGUEZ,JONATHAN M |
| 20802 | RODRIGUEZ,JOSE A. |
| 599 | RODRIGUEZ,JOSE L |
| 459 | RODRIGUEZ,JUAN ALBERTO |
| 22399 | RODRIGUEZ,KARINA |
| 2420 | RODRIGUEZ,LEYLA |
| 20396 | RODRIGUEZ,MARIA A. |
| 5197 | RODRIGUEZ,MARIA ODILIA |
| 20300 | RODRIGUEZ,MARIA T |
| 19182 | Rodriguez,Miguel A |
| 20035 | RODRIGUEZ,ROSA MARIA |
| 8964 | RODRIGUEZ,SERGIO |
| 20358 | RODRIGUEZ,SUSANA |
| 8381 | RODRIGUEZ,TERESA MARIA |
| 3062 | RODRIGUEZ,VERONICA |
| 9031 | ROGERS,EMILIE M |
| 23257 | ROGERS,SHEILA SHRAY |
| 20552 | ROJAS,IRMA LETICIA |
| 14170 | ROKUSEK,LYNNE ELLEN ISABEL |
| 22287 | ROLLINS,QUINTELL LAMONT |
| 20758 | ROMAN FRANCO,BARBARA |
| 17036 | ROMAN,RAFAEL |
| 2807 | ROMAN,RENE |
| 22376 | ROMANOV,TANYA V |
| 10546 | ROMERO LLANES,FERNANDO IVAN |
| 12691 | ROMERO,ENRIQUE |
| 2503 | ROMERO,MERLIN A |
| 20896 | ROMERO,RAUL |
| 2573 | ROMERO,SYLVIA M |
| 10808 | ROMERO,VERONICA |
| 20229 | ROMERO-SANDOVAL,ROSA A |
| 23727 | ROMO,LIONEL |
| 11884 | ROPER,SELEONARD |
| 20756 | ROQUE,FRANKIE |
| 20125 | ROQUE,HENRY B |
| 21206 | ROQUE,KIMBERLY |
| 20223 | ROSALES,CATALINA |
| 3750 | ROSALES,RAMON A |
| 13442 | ROSALES,TERESA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 920 | ROSAS,ANGELICA M |
| 23597 | ROSE,RONALD |
| 18581 | ROSILES,ADRIAN MIGUEL |
| 1475 | ROSILLO,RAFAEL |
| 17207 | ROSINE,NATHANIEL JUDE |
| 11674 | ROSS,DEMOND K |
| 22176 | ROSS,KELLY |
| 11814 | ROSSMAN,GERALD |
| 12014 | ROTH,MOLLIE JO |
| 12375 | ROTH,SARA MARIE |
| 165 | ROTHERY,KIM |
| 6018 | ROTHERY,LORENZO A |
| 18928 | ROUEGE-NAULT,OCTAVE VICTOR |
| 4593 | ROULEY,DAVID R |
| 21686 | ROUTLEY,TAYLOR ASHLEY |
| 197 | ROVIROSA,FELICITAS |
| 16369 | ROWAN,TRACY LEE |
| 23046 | ROWE,EKEMINI |
| 22560 | ROYAL,NATHANIEL BERNARDL |
| 22248 | RUANO,MAGALI M |
| 3986 | RUBI,MAYRA D |
| 12132 | RUDEN,LACEY LAURA |
| 12272 | RUDIGER,SUZANNE MARIE |
| 22452 | RUFF,PATRICK D'ANGELO |
| 15928 | RUFFIE,RICHARD |
| 22475 | RUFFIN,SHAWN A. |
| 22515 | RUGGLES,JAMES LELAND |
| 867 | RUIZ GONZALEZ,VALENTIN |
| 20485 | RUIZ,LEONARDA |
| 22390 | RUIZ,NELIDA ARACELI |
| 1287 | RUIZ,REFUGIO G |
| 21315 | RUNDLE,DAVID |
| 3210 | RUPSIS,MEGAN ILENE |
| 18580 | RUSSELL,ANDREW R |
| 20745 | RUSSELL,KIMBERLY |
| 18518 | RUSSO,MELISSA SUE |
| 957 | RUTHERFORD,ERIK J |
| 11104 | RUY,LARRY LY |
| 15163 | RYU,PHILIP |
| 917 | RYZEWICZ,DAWN M. |
| 21008 | SABATHIA,LOVELL |
| 12670 | SABERS,JOYCE J |
| 20586 | SACAYANAN,ERICSON Y. |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20762 | SAELEE,LAI S. |
| 18665 | SAELEE,LO K |
| 8925 | SAENZ,ERIKA |
| 14386 | SAENZ,MITCHELL |
| 9139 | SAHAGUN,JUAN |
| 16224 | SAINT FLEUR,CALEB CLIFFORD |
| 20259 | SALAS,GUADALUPE |
| 17812 | SALAZAR DE TORRES,CELIA |
| 15588 | SALAZAR,ASHLEY NICHOLE |
| 387 | SALAZAR,CARMEN |
| 1712 | SALAZAR,IRMA G. |
| 20343 | SALAZAR,LORENA |
| 9698 | SALCEDO,LEONARDO |
| 18546 | SALDANA JARAMILLO,JAVIER |
| 20346 | SALDANA,RUBEN |
| 16027 | SALES,FREDY G |
| 3776 | SALGADO,MARIA BEATRIZ |
| 7605 | SALINAS,ANA |
| 15505 | SALM,CHRISTOPHER PAUL |
| 20899 | SALMERON,RAMON |
| 15755 | SALVATORE,TRISTAN MATTHEW |
| 20705 | SAM,HIEU T. |
| 16464 | SAM,KEVIN |
| 11172 | SAM,SARAKY |
| 18703 | SAMANIEGO,ARACELI |
| 3185 | SAMAYOA,OLGA VICTORIA |
| 15664 | SAMOYLYUK,OLGA |
| 727 | SAMPSEL,DONNA LEE |
| 21018 | SAMUELS,LOVELL |
| 2041 | SANCHEZ GARCIA,VIDAL |
| 965 | SANCHEZ,ANTONIA V |
| 13626 | SANCHEZ,DENISE |
| 145 | SANCHEZ,EVER N |
| 10544 | SANCHEZ,JOEL |
| 20560 | SANCHEZ,JOSEFA |
| 20924 | SANCHEZ,JUAN G |
| 8183 | SANCHEZ,KATRINA MAGDALEN |
| 21057 | SANCHEZ,LEILA |
| 12271 | SANCHEZ,LUIS A |
| 9959 | SANCHEZ,LUIS M |
| 195 | SANCHEZ,MARIA FELIX |
| 11243 | SANCHEZ,MIGUEL A |
| 20363 | SANCHEZ,MIGUEL L |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20268 | SANCHEZ,NENITA A. |
| 140 | SANCHEZ,NOE |
| 3987 | SANCHEZ,NOLVIA SUYAPA |
| 549 | SANCHEZ,RAFAELA |
| 19925 | Sanchez,Randy |
| 20243 | SANCHEZ,RUBEN R |
| 20263 | SANCHEZ,RUBENETTE ALIP |
| 20584 | SANCHEZ,TERESA |
| 1906 | SANCHEZ,VICTOR MANUEL |
| 17337 | SANDATE JR,SANTIAGO O |
| 20153 | SANDOVAL,ALICIA |
| 20325 | SANDOVAL,CARMEN |
| 23127 | SANDOVAL,GUADALUPE |
| 20494 | SANDOVAL,HERMINIA |
| 18636 | SANEL,MARNEY |
| 17454 | SANFORD,FELICIA MICHELLE |
| 21199 | SANGA,JUSTIN |
| 23018 | SANSOCIE,DAVID CARL |
| 9917 | SANTERA,ARNELYN |
| 19637 | Santiago,Evette |
| 9540 | SANTIAGO,FELIX |
| 20094 | SANTIAGO,JACQUELINE M |
| 11791 | SANTOS SANCHEZ,JORGE E |
| 9494 | SAO,BUN |
| 20113 | SAR,CHARYA |
| 21461 | SARGENT,ROBERT |
| 9676 | SARLO,NICK J |
| 20935 | SARMIENTO,EDWARD VICTA |
| 12480 | SARVER JR,JAMES PHILLIP |
| 14837 | SAS,RENEE M |
| 16808 | SASAKI,MONTANA MUSASHI |
| 20994 | SASSCER,ZACHERY T |
| 2694 | SAUCEDA SANTOS,RIGOBERTO |
| 22234 | SAUER,JEFFREY FRANK |
| 17784 | SAUNDERS,TERRY |
| 4357 | SAVAGE,HEATHER LOUISE |
| 8804 | SAVERAID,JOSHUA J |
| 8579 | SAWATZKY,KELLY L |
| 14384 | SCHACKMANN,BEAU B |
| 15447 | SCHAEFER,MICHAEL JOSEPH |
| 17160 | SCHAEFER,SCOTT MICHAEL |
| 4309 | SCHENONE,MICHAEL J |
| 13060 | SCHILLING,CAREY JEAN |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 2480 | SCHILLING,TANYA MAIRE |
| 3541 | SCHMIDT III,NICHOLAS M |
| 10760 | SCHMIDT,ASHLEY M |
| 21941 | SCHMIDT,BRADLEY A |
| 22944 | Schmidt,Christopher Allen |
| 13641 | SCHMITZ,KAYLA R |
| 17506 | SCHNABEL,CLAUS JOSEF |
| 15607 | SCHNEIDER,DEREK A |
| 20092 | SCHOTT,ANNA J |
| 5380 | SCHROEDER,JACQULYN JEAN |
| 11818 | SCHUCK III,EDWARD R |
| 12916 | SCHUELER,ROSALI RINGPIS |
| 22763 | SCHUKAR,MICHELLE R |
| 16946 | SCHULEMANN,TIFFANY K |
| 12671 | SCHULTE,PAULA M |
| 11895 | SCHULTZ,CHRISTINE MARIE |
| 11589 | SCHULTZ,ROBERT C |
| 4143 | SCHUSTER,ANN MARIE |
| 22558 | SCISM,RONALD |
| 17300 | SCOTT JR,BRIAN ALEXANDER |
| 17147 | SCOTT,EMILY |
| 24034 | SCOTT,MASHELLE |
| 15843 | SCOTT,MICHAEL GLENN |
| 23575 | SCRUGGS,DEQUEBENESE |
| 21227 | SEELIG,ANGELA |
| 20271 | SEGGAY,JUANA E |
| 20274 | SEGGAY,MARY LU GAY ANUNCIACION |
| 22756 | SEGURA,ROSELLA JUANITA |
| 1248 | SELK,LAURA L |
| 1265 | SEMINARY,DIANE L |
| 23568 | SENEGAL,RAYMONE JOHN-AARON |
| 8749 | SENG III,PETER THENG |
| 18016 | SENG,SOMBAT |
| 22603 | SENO,BARRON DAKOTA |
| 11153 | SEPULVEDA,SOCORRO |
| 20682 | SERRATO,ROSA P. |
| 8417 | SERSEN,JAMES EDWARD |
| 22299 | SETZER,JOSHUA IAN |
| 23625 | SEWICK,CHRISTINE ANN |
| 15598 | SHAFFER,NEIL E |
| 15880 | SHAHAL,ELISHEVA |
| 313 | SHALES,SUSAN |
| 17869 | SHAO,JENNIFER |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22576 | SHARMA,RASHMIN L |
| 16016 | SHAVER,MEAGAN MELISSA |
| 22024 | SHAW III,BRYAN ELBANKS |
| 19961 | Sheehy,Carrie Beth |
| 14795 | SHEILS,JUSTIN ROBERT |
| 21011 | SHELTON,RICHARD ALLAN |
| 21186 | SHENEFIELD,DAMIEN M |
| 13538 | SHEPARD,LOWELL D |
| 12376 | SHEPHERD,AMY SUE |
| 17187 | SHER,NELYA |
| 14941 | SHERER,EDWIN L |
| 22118 | SHIFFLETT,BARRI LAURA |
| 18884 | SHIFFLETT,DEBORAH A |
| 13045 | SHINES,JAMES A |
| 9404 | SHOEMAKER,TINA M |
| 22048 | SHORT,HAZEL |
| 18267 | SHPACHENKO,OLENA |
| 171 | SHUFLITOWSKI,VIRGINIA A |
| 20074 | SHUTES,CAROL A |
| 20724 | SICAIROS FELIX,JUAN JOSE |
| 22623 | SICKLES,DYLAN PAUL |
| 21293 | SIDA SALAZAR,OSCAR A |
| 20412 | SIDA,MARIA G. |
| 8929 | SIDDIQUI,DENISE A |
| 9420 | SIEBERT,KRYSTAL G |
| 7595 | SIEFKEN,TINA MARIE |
| 20836 | SIERRA,SILVIA |
| 15038 | SIEVERT,JACK ONEILL |
| 15612 | SIKORA,ALEXANDER E |
| 15452 | SILVA ALEJO,MARIA GUADALUPE |
| 18377 | SILVA,BRIAN W |
| 18007 | SILVEIRA,NATALIE SOUSA |
| 17988 | SIMMONS,REGINALD M |
| 20932 | SIMONI,SEBASTIAN R |
| 21082 | SIMP,MAYBELL R |
| 11590 | SIMS,CARLA M |
| 20368 | SIMS,DRENETHA |
| 21060 | SIMS,TROYAL L |
| 5413 | SINGH MALHI,PRABHJOT |
| 21152 | SINGH,AMITESH |
| 20749 | SINGH,ARTIKA AMRITA |
| 20996 | SINGH,DIVESH |
| 9238 | SINGH,HIRDESH B |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 9736 | SINGH,SARBJIT |
| 10156 | SINGH,SHALVINDAR |
| 22246 | SINGH,SHANITA S |
| 21489 | SINGLETARY,EUGENE |
| 22575 | SINGLETON,WILLIAM |
| 22717 | SINKS,JANETTA LYNN |
| 19040 | Sintay,Ethel Francine Benigno |
| 10894 | SISLER,SARAH ELIZABETH |
| 20404 | SISON,PEDRO B. |
| 9069 | SKAHILL,REBECCA J |
| 21462 | SKENNION,GAIL C |
| 12673 | SKINNER,ISAIAH |
| 16118 | SKINNER,MATTHEW SHANE |
| 11239 | SLATTERY,DAVID J |
| 10448 | SLIWA JR,GEORGE J |
| 23015 | SMART,BARRY |
| 16831 | SMEDLEY,WARREN RAYMOND |
| 22504 | SMILEY,JEFFREY D. |
| 21004 | SMILEY,LUISA Q |
| 9081 | SMIRNOV,SIMONA |
| 8686 | SMITH JR,THOMAS LEROY |
| 9011 | SMITH,BARBARA A |
| 21242 | SMITH,BENJAMEN |
| 17202 | SMITH,BRANDON L |
| 17529 | SMITH,CANDICE CAPRI |
| 19610 | Smith,C'Deniel E |
| 23919 | SMITH,CHELSEA MARIE |
| 23129 | SMITH,HOLLY |
| 21160 | SMITH,IAN |
| 16552 | SMITH,JODIE |
| 22100 | SMITH,KENNETH R |
| 163 | SMITH,KOMERETTE V |
| 6391 | SMITH,KOMERETTE V |
| 6025 | SMITH,MICHAEL D |
| 23675 | SMITH,MICHAEL RAY |
| 16788 | SMITH,NATHAN TYLER |
| 21248 | SMITH,NICHOLAS |
| 21427 | SMITH,ORTEGA D |
| 21958 | SMITH,PAMLA ANN |
| 4040 | SMITH,ROBIN S |
| 2207 | SMITH,SANDRA JEAN |
| 13471 | SMITH,STACY LOUISE |
| 19991 | SMITH,TRAVIS KENT |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22827 | SNELL,GERALD BLAKE |
| 17410 | SNOW,BRIAN SCOTT |
| 18780 | SNOW,DANIELL ROMERO |
| 23054 | SNYDER,ANDREW |
| 7628 | SNYDER,ANITA MAY |
| 15221 | SNYDER,JENNIFER LYNN |
| 21365 | SOALADAOB,MASON |
| 23656 | SOBIE,BELINDA E. |
| 15164 | SOBON,CATHERINE MARIE |
| 12943 | SOK,SAOUL |
| 15404 | SOLDWEDEL,SARA JUNE |
| 20301 | SOLIS,ANGELINA |
| 10717 | SOLIS,ARACELI |
| 7911 | SOLIS,JULIAN |
| 20248 | SOLIS,MARIA D |
| 20891 | SOLIS,MARIA R |
| 9117 | SOLIS-HARO,YARETZY ORALIA |
| 21053 | SOLOMON,MARK ANTHONY |
| 20236 | SOLORIO,MARIA F |
| 2803 | SORENSON,DEBORAH SUE |
| 20949 | SORIA,LOUIS L |
| 17505 | SORIANO,AMY BETH |
| 20765 | SORIANO,MARLE |
| 623 | SOSA,EVERARDO |
| 8069 | SOSA,JORGE ALBERTO |
| 17165 | SOSA-ARDON,FRANCISCO |
| 22851 | SOSSAMON,STEPHEN KEITH |
| 16723 | SOSTRE SR,JOSEPH MANUEL |
| 19821 | Sotelo,Daniel |
| 20397 | SOTO,EMILIA |
| 22795 | SOTO,OSCAR |
| 1306 | SOURTAS,MARIE C |
| 10921 | SOUTH,WARREN C |
| 21129 | SOUZA,JOHN |
| 19258 | Spann,Robin Gail |
| 22520 | SPARKS,SHAWN EDWARD |
| 17083 | SPAULDING,MATTHEW D |
| 21480 | SPEARMAN,ROBERT M |
| 11860 | SPENCER,CLARENCE S |
| 11886 | SPENCER,JAIME LEIGH |
| 6791 | SPENCER,SHALANDA C |
| 11613 | SPICER,MATTHIAS LYNNALLEN |
| 22659 | SPIVEY,JAMES ARCHIE |

**Bainbridge v. Medline**
**Ex. A Class List**

| Empl Id | Employee Name |
|---|---|
| 2161 | SPOERL,DORIS JEANNE |
| 15082 | SPRATLIN,DOROTHY DENEANE |
| 12492 | ST AUBIN,GLENN R |
| 13475 | ST. JEAN,SAMANTHA ANN |
| 17088 | STAACK,ALENA |
| 17842 | STACKHOUSE II,DAVID PAUL |
| 18349 | STANEK,LAUREN SUE |
| 16684 | STANLEY,SARA KRISTINA |
| 12096 | STANTON,LILLY HEAP |
| 4691 | STANTON,STEPHANIE JEAN |
| 19155 | Stanuch,Courtney |
| 16478 | STAR,ZAKIYYAH N |
| 8353 | STARK,CYNTHIA M |
| 16470 | STATEN,RONALD |
| 8469 | STEADMAN,SEAN MATTHEW |
| 18836 | STECCATO,CHELSEA |
| 11244 | STEFFEN,ANGELA MARIE |
| 17956 | STEFFEN,NICHOLE M |
| 18102 | STEIGER,MATTHEW R |
| 9618 | STEINLAGE,MARIA ELAINE |
| 22834 | STELMASEK,KATIE ANN |
| 17574 | STENDER,BROOKE JEANETTE |
| 15565 | STENDER,SARAH |
| 13973 | STEPHENSON,ELIZABETH M |
| 13867 | STEPHENSON,SHELLY A |
| 20126 | STEVENS,JIM A |
| 20037 | STEVENS,MARTHA |
| 23601 | STEVENSON,KIRK |
| 15490 | STEWART,JOSEPH C |
| 17251 | STEWART,KOREE V |
| 22608 | STEWART,TRACY L. |
| 11616 | STIENSTRA,JENNIFER LYNN |
| 18355 | STINSON,RALPH LOZZIE |
| 17925 | STIRMAN,DAVID MICHAEL |
| 13163 | STOCKL,NICHOLAS BENJAMIN |
| 22946 | STOCKS,FELICIA V. |
| 14216 | STOCKTON,CATHRYN LYNN |
| 16957 | STOFFEL,CASEY MARIE |
| 22788 | STOKES,LYDIA M |
| 23121 | STOYLE,KAYLIN NICOLE |
| 19006 | Straessle,Danielle |
| 7959 | STRAWBRIDGE,MICHAEL DAVID |
| 22433 | STRICKLAND,CHRIS G. |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 15343 | STROTHER,GLENN ALAN |
| 17742 | STROUD,JONATHAN BRADLEY |
| 14715 | STUART,ALLAN D |
| 15521 | STUBBS,TONI SHAVON |
| 19858 | Stuber,Charlene Jo |
| 23191 | STUDELSKA,TAMMY R. |
| 21117 | SUAREZ HERNANDEZ,MARIA C |
| 20940 | SUAREZ,LUIS |
| 12410 | SUAREZ,SERGUEY |
| 22538 | SULIMAN,MOHAMED |
| 17096 | SULLIVAN,DEBRA ANN |
| 2726 | SULLIVAN,JOHN C |
| 20714 | SUMAGANG,SABINA G |
| 12435 | SUMLER,LATOYA RENEE |
| 4697 | SUNDARA,KRISTIE M |
| 16463 | SURIYAN,JOHN SUK |
| 24021 | SURIYAN,KHAMPHAN |
| 1446 | SUTSCHEK,JENNIFER L. |
| 16129 | SWANSON,CATHERINE MARGARET |
| 22598 | SWIATKOWSKI,JOANNE |
| 8619 | SWIETLIK,JUDITH |
| 1050 | SWITZER,CHARLENE S. |
| 15102 | SWOPES-LLOYD,ASHLEY |
| 20516 | SYFERS,CARRIE P |
| 16867 | TABORN,CHRISTOPHER GERARD |
| 22321 | TACKETT,ELIZABETH ANNE |
| 16564 | TALBOT,AMANDA |
| 17785 | TALLEY JR,MELVIN CURTIS |
| 2907 | TAMAYO,IRMA |
| 1362 | TARR,JEANETTE REED |
| 12484 | TATUM SR,DEMOND M |
| 15402 | TATUM,CYNTHIA DENISE |
| 22459 | TATUM,JOHN EDWARD |
| 20284 | TAVARES,VICTORIA R |
| 7839 | TAYLOR JR,ANDRE VICTOR |
| 19354 | Taylor,Brandon Leonard |
| 16023 | TAYLOR,DARIELLE |
| 22585 | TAYLOR,DEANA NICOLE |
| 22731 | TAYLOR,ROGER OSCAR |
| 4424 | TAYLOR,VERNARD |
| 14651 | TEAL,MEGHEAN MARIE |
| 20928 | TEETER,SHERI D. |
| 23763 | TEI,PAUL T |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 21354 | TEI,PAULINE |
| 16806 | TELLEZ,DAVID |
| 10295 | TELLEZ,JHONNY |
| 20567 | TELLEZ,RAQUEL |
| 7124 | TENORIO,JUAN JESUS |
| 44 | TERAN,ROSA |
| 12762 | TERRY,LEVI DEMOND |
| 23821 | TERRY,SHERMAN D |
| 9925 | TES,SOVANN |
| 21185 | TEUTLA,LEONARDO |
| 17722 | THATCHER,STEPHEN GREGORY |
| 13061 | THEIS,JULIE ANN |
| 6727 | THEISEN,DINA MARIE |
| 12319 | THOMAS,DUSTIN R |
| 20793 | THOMAS,IVAN C |
| 15321 | THOMAS,JAMES C |
| 21265 | THOMAS,JOHN |
| 23615 | THOMAS,KAILA A |
| 4445 | THOMAS,LEON LAYTON |
| 15268 | THOMAS,LINDA |
| 22886 | THOMAS,TERRELL |
| 22053 | THOMPSON,DENNIS |
| 16092 | THOMPSON,PATRICK |
| 1017 | THOMPSON,ROBERT WALTER |
| 15901 | THOMPSON,WAYNE KEITH |
| 7910 | THORNE,MEREDITH S |
| 17205 | THORNTON,RON CHRISTOPHER |
| 12956 | THORPE,JAMES BRIAN |
| 16004 | THORPE,MISTY RENEE |
| 12676 | TIGGES,JOHN THOMAS |
| 8347 | TIKAOUI,MOURAD |
| 10143 | TINAJERO,RAYMUNDO |
| 18919 | TIPTON,SHAWNA MARIE |
| 11680 | TIRADO SR,LUIS BERNARDO |
| 16949 | TITTLE,KELLY FRANCES |
| 186 | TOBAR,WILDY |
| 23622 | TOBIN,BREANN |
| 21535 | TOLLIVER,JAMES E. |
| 22725 | TOMETCZAK,EWELINA ANNA |
| 22201 | TOMLIN,SAM F. |
| 12138 | TORDSEN,DARRELL KEITH |
| 19542 | Torgerson,Rina M |
| 20512 | TORRES,ARCELA |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20813 | TORRES,CESAR A |
| 11281 | TORRES,JOSE E. |
| 17459 | TORRES,NORA |
| 20506 | TORRES,PAMELA S. |
| 17680 | TORRES,TIANNA DEE |
| 20388 | TORRES-DE MANUEL,MARIA ELENA |
| 21253 | TOSCANO,GILDA |
| 270 | TOVAR,MARIELA |
| 19396 | Townsend,Joseph Thomas |
| 21188 | TRAVIS,AMBER MARIE |
| 18291 | TRAXTLE,JEANIE MARIE |
| 14653 | TREANOR,DANIELLE MARIE |
| 9235 | TREJO,MIGUEL A |
| 17760 | TREMBLAY,CHRISTOPHER DANIEL |
| 15782 | TREVINO JR,JESSE |
| 22397 | TRIFILETTI,LAURA MICHELLE |
| 7338 | TRIGGS,ADAM JAMES |
| 21035 | TRIPLETT,ROBERT |
| 11848 | TROJAN,CYNTHIA M |
| 17374 | TROVILLION,ALLISSA ANN |
| 20024 | TROWER,MONICA |
| 10937 | TROY,ADAM L |
| 2040 | TROYER,ROBERT LEE |
| 20740 | TRUJILLO,DANIELA |
| 2076 | TRUJILLO,IRENE |
| 20507 | TRUJILLO,MARIA E. |
| 20999 | TRUJILLO,RANDY F |
| 20335 | TRUJILLO,VICENTE |
| 14268 | TRUMP,MICHELLE KENEHAN |
| 182 | TSAO,XIU XIA |
| 20040 | TUBBS,EILEEN K |
| 23534 | TULOD,LUTGARDA |
| 21193 | TUPUA,ROBINSON |
| 2029 | TURCIOS,DILCIA R |
| 13868 | TURNER,CORTEZ D |
| 7118 | TURNER,DIANN |
| 17263 | TURNER,KIRBY R |
| 11976 | TURNER,WILLIAM CHAPPELL |
| 23126 | TURNIPSEED,WILLIE |
| 18914 | TYLER,LAWRENCE L |
| 13224 | TYSON,DALE LAVON |
| 18756 | TYSON,ERIC MATTHEW |
| 23707 | UNDERWOOD,TAMARCUS |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 2273 | UNREIN,ROSA ELVIRA |
| 17743 | URBANSKI,THERESA LEE |
| 21191 | URBINA,EMMA A |
| 20772 | URBINA,RAYMUNDO F. |
| 15151 | URIAS,FEDERICO |
| 20449 | URIBE,PEDRO L. |
| 20196 | URIOSTEGUI DE ARANA,MARIA ELENA |
| 20979 | URRUTIA,ALEX |
| 23811 | UTI,DANIEL |
| 21249 | UTI,PAULO |
| 21358 | VAIMAUGA,NATASHA I |
| 12462 | VALADEZ,MIKE MARTINEZ |
| 20446 | VALDEZ,ALFREDO A. |
| 16701 | VALDEZ,JOEY GARCIA |
| 3871 | VALDIVIA,FIDEL |
| 20892 | VALDOVINOS DE RAMOS,YOLANDA |
| 1908 | VALDOVINOS TOSCANO,MIGUEL A |
| 20187 | VALDOVINOS,MARIA E |
| 13102 | VALENCIA JR,ANTONIO |
| 10563 | VALENTINE,ANGELLA SUE |
| 11314 | VALENZUELA,TERESA ANN |
| 10595 | VALEROSO,MARLON M |
| 8698 | VALIM,GEORGE M |
| 20904 | VALLADARES,WALTER W |
| 6626 | VALVERDE,VICTOR A |
| 20840 | VAN GOETHEN,DAVID |
| 15819 | VANCE,ABBY LEE |
| 22555 | VANG,SUSAN VUE |
| 7494 | VANG,YOUA |
| 18508 | VANHAVERBEKE,REVONA |
| 16371 | VANNATTA,PENNEY RENEE |
| 18618 | VANOVER,TAMMY |
| 20889 | VARGAS ALVAREZ,MARIA T |
| 21450 | VARGAS DE AMBRIZ,LEONILA V |
| 20733 | VARGAS MORENO,KARINA |
| 17878 | VARGAS,ARACELI |
| 9757 | VARGAS,GRISELDA |
| 3752 | VARGAS,ISMAEL |
| 20755 | VARGAS,LAURA |
| 12409 | VARGAS,MARIA A |
| 20629 | VARGAS,MARIA GLORIA |
| 20261 | VARGAS,MARTHA A |
| 157 | VARGAS,RAFAEL |

***Bainbridge v. Medline***
***Ex. A Class List***

| Empl Id | Employee Name |
|---|---|
| 20355 | VARGAS-MENDEZ,CAROLINA |
| 19077 | Vasenda,Serhiy |
| 12658 | VASKE,MATTHEW LUKE |
| 10 | VASQUEZ JR,PROFIRIO CAMARGO |
| 20350 | VASQUEZ,ADELA |
| 20227 | VASQUEZ,FERNANDO |
| 15061 | VASQUEZ,JONATHAN ALEXANDER |
| 7257 | VASQUEZ,LUIS A |
| 7381 | VASQUEZ,MARIA DIGNA |
| 3798 | VASQUEZ,REINA M |
| 12643 | VAUGHAN,MARCUS ANTONIO |
| 21083 | VAUGHN JR,ANTHONEY |
| 17112 | VAUGHN,TERRENCE DENNARD |
| 20888 | VAZQUEZ DE CHACON,BERTHA |
| 4319 | VAZQUEZ,ALVARO |
| 8461 | VAZQUEZ,CARMEN L |
| 22765 | VAZQUEZ,NESTOR ANTONIO |
| 17856 | VAZQUEZ,RICHIE ALGARIN |
| 413 | VAZQUEZ,ROSALIA |
| 20668 | VAZQUEZ,TERESA |
| 21321 | VEGA,CHRISTOPHER J |
| 20091 | VEGA,DEBORAH G |
| 20255 | VEGA,ELBA |
| 10858 | VEGA,GIARDI ANTONIO |
| 407 | VEGA,LIDIA |
| 20566 | VEGA,MONICA |
| 20858 | VELARDE,ABEL |
| 20216 | VELARDE,ANA MARIA |
| 21403 | VELASCO,LILIANA |
| 15132 | VELASCO,MAYRA |
| 20862 | VELASCO,ROSALIA G |
| 15271 | VELASQUEZ,MARGARITA |
| 222 | VELASQUEZ,MARTA M |
| 20522 | VELAZQUEZ,HERMINIA |
| 18999 | Velazquez,Moncerrat |
| 23285 | VELAZQUEZ,ROSALBA |
| 2791 | VELEZ,MAURICIO |
| 22456 | VELEZ,RAYMOND LUIS |
| 20912 | VENTURA JR.,ANDRES |
| 20818 | VENTURA,JOSUE A |
| 22645 | VENZEN,CONROY JURGEN |
| 20976 | VERA,ANALICIA |
| 20053 | VERCELUZ,HIPOLITO |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 9025 | VERDUGO,GUADALUPE T |
| 21417 | VERGARA,ASAEL D. |
| 9041 | VERSCHELDEN,KEVIN W |
| 20500 | VIDES,MARIA GLADYS |
| 20502 | VIERRA,ANGELA TERESA |
| 20430 | VILLA,LIDUVINA PACHECO |
| 1245 | VILLANUEVA JR,JOSE A |
| 21173 | VILLANUEVA,MARIA A |
| 14665 | VILLANUEVA,NOEL EUGENIO |
| 20917 | VILLEGAS,MARTHA M. |
| 16980 | VILLINES,DIAMOND MONIQUE |
| 21456 | VITALE,JEFFREY |
| 19054 | Vitale,Michael John |
| 7505 | VIVU,SIVI DIANTINU |
| 15482 | VOLE,SARAH |
| 17826 | VOLLING,SHANNON MARIE |
| 22532 | VUE,CHONG |
| 16965 | WADDICK,AUSTIN ROBERT |
| 14162 | WAGNER,JONATHAN RUSSELL |
| 22980 | WAGNER,SHANNON |
| 252 | WAGNER,SUSAN |
| 18673 | WAGONER,ERIC BRADLEY |
| 10296 | WAIGAND,MEGAN A |
| 12544 | WALCOTT JR,MICHAEL PAUL |
| 22709 | WALES,JENNIFER LYNNE |
| 16183 | WALINGA,JULIE |
| 16120 | WALKER JR,LAWRENCE |
| 17456 | WALKER,AUDREY DENISE |
| 16998 | WALKER,DAVID G RALPHAEL |
| 22681 | WALKER,GANEL CHRISTINA |
| 22114 | WALKER,JAMES |
| 18262 | WALKER,PRECIOUS DELORES |
| 22226 | WALKER,RONDA LYNN |
| 23690 | WALKER,SAQUAN MARKEE |
| 21068 | WALKERII,MICHAEL E |
| 10816 | WALL,THOMAS CHAD |
| 2999 | WALLACE,JESSICA LEAH |
| 14066 | WALLACE,TAMMY LYNN |
| 17827 | WALLECK,CHRISTOPHER JOHN |
| 17865 | WALLER JR,HERBERT L |
| 15384 | WALLER,DREW DANIEL |
| 14388 | WALLER,SUSAN MARIE |
| 14304 | WALLIS,MATTHEW JAMES |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 10265 | WALLS,TERRELL WENDELL |
| 20790 | WALSH,CHRISTINE S |
| 9438 | WALT,KEVIN J |
| 4769 | WALTERS,COURTNEY ROSE |
| 9953 | WALTON,ANDREANA J. |
| 2469 | WANG,LI |
| 22446 | WARD,DEBRA SUE |
| 13261 | WARDLAW III,FRANCIS MARION |
| 16336 | WARD-SCHMIDT,PHILLIP BUHLER |
| 22764 | WASHBURN,LENIER ANN |
| 17795 | WASHINGTON,ANTHONY JEROME |
| 17803 | WASIKOWSKI,NATALIA |
| 22918 | WASILEWSKI,ANTHONY |
| 22291 | WATERS,DYNZELL T |
| 13624 | WATKINS,CRAIG MICHAEL |
| 22728 | WATKINS,NANCY LOUISE |
| 18351 | WATTON,TARA M |
| 23779 | WEBB,ANTHONY J |
| 7486 | WEBB,LEON A |
| 20797 | WEBB,REBEKAH K |
| 14497 | WEBBERT,BRIAN MATHEW |
| 14169 | WEBER,MELISSA M |
| 10099 | WEIL,GABRIELLE A |
| 8618 | WEIL,RICHARD |
| 15673 | WEILAND,CHRISTOPHER DAVID |
| 9405 | WEINHANDL,ROGER A |
| 7363 | WEIR,HEATHER J |
| 15851 | WEISS,LANCE |
| 11240 | WELAND,PEGGY S |
| 18203 | WELAND,TAMRA SUE |
| 12297 | WELKER,CHRISTINE MICHELLE |
| 15560 | WELLHOUSE,JAYNA |
| 21122 | WELLS,EVELIA G |
| 22440 | WELLS,TARA |
| 16731 | WELSCH,JENNA MARIE |
| 12371 | WELTER,NICOLE JEAN |
| 1348 | WESSON,RHONDA R |
| 24081 | WEST,ADAM |
| 15300 | WEST,CARLY |
| 17094 | WEST,CONLEY CLAY |
| 17664 | WEST,HOLLY LEANN |
| 17705 | WESTER,DAVID LEE |
| 8695 | WESTIN,PATRICK CARL |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
| --- | --- |
| 16350 | WESTMORELAND,TREVIA |
| 23211 | WEYDERT,NICOLE |
| 18591 | WHATLING,DAVID |
| 14505 | WHEATLEY,STEVEN JAMES |
| 20105 | WHEELER,CHARLES S |
| 8506 | WHEELER,RONALD JEROME |
| 12751 | WHITAKER JR,CURTIS J |
| 4768 | WHITE,CHERYL M |
| 14995 | WHITE,DARRYL JERMAINE |
| 11887 | WHITE,KATIE M |
| 22144 | WHITE,REGINALD A. |
| 11130 | WHITEHOUSE,DANNY LEE |
| 20069 | WHITFORD,LOURDES |
| 22047 | WHITLOW,MICHELLE LEE |
| 15070 | WHITMIRE,MERCEDITA SANTOS |
| 23989 | WHITSEL,CARLA MARY |
| 14168 | WIEDERHOLT,JOAN L |
| 9038 | WIGGINS,DAIMIEN E |
| 15978 | WIGGINS,JARED R |
| 20555 | WILDS,JAMES B. |
| 13711 | WILFORD,BELINDA JOY |
| 11265 | WILL,AMY MARIE |
| 22905 | WILLIAMS IV,SQUIRE |
| 16565 | WILLIAMS,ANNA LOUISE |
| 15742 | WILLIAMS,CHRISTOPHER NILES |
| 941 | WILLIAMS,DALE THOMAS |
| 1370 | WILLIAMS,GRACE S |
| 15748 | WILLIAMS,MARK LAWRON |
| 22503 | WILLIAMS,RICHARD KEITH |
| 22279 | WILLIAMS,TIMOTHY JOSEPH |
| 17034 | WILLINGHAM III,WILLIAM HENRY |
| 16140 | WILLIS,APRIL GRACE |
| 7758 | WILLIS,DAMON J |
| 11129 | WILLIS,TIMOTHY S |
| 10866 | WILLSON,JODY LYNN |
| 11853 | WILSON,ALLEN GREGORY |
| 15517 | WILSON,COURTNEY H |
| 18647 | WILSON,JAMEL |
| 13712 | WILSON,JORDAN O |
| 18649 | WILSON,OLIVER CODY |
| 22366 | WILSON,YUSEF AMON |
| 20097 | WILTSHIRE,GUY M |
| 13847 | WINDOWS JR,THOMAS E |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 20523 | WINE,REINA M. |
| 22799 | WINGATE,NICHOLAS J. |
| 13051 | WINGER,AMY ELIZABETH |
| 17234 | WINGFIELD,GREGORY JABAR |
| 15248 | WISE,MACK AUTHOR |
| 11391 | WISEMAN,MICHAEL S |
| 15405 | WISLER,ASHLEY MARIE |
| 1328 | WITT,MICHAELINE MARIA |
| 12779 | WITTIG,EMMANUEL PAUL |
| 20472 | WOEHRLE,MARIAN P. |
| 24080 | WOJCIECHOWSKI,MEGAN A. |
| 17928 | WOJENSKI,JERZY |
| 20380 | WOLF,PHILIP J |
| 7263 | WOLFE,MELISSA KAY |
| 17382 | WOLFGANG,JOHN MICHAEL |
| 3532 | WOOD,CAROLYN F |
| 12485 | WOODALL,BRIAN DEAN |
| 1052 | WOODS,CHARLOTTE |
| 2864 | WOODS,IRMA J |
| 21184 | WOODS,JAMES R |
| 22416 | WOODS,TARA M. |
| 22521 | WOOTEN,MICHAEL |
| 17180 | WORREL,MICHAEL DAVID |
| 21483 | WORRELL,KEVIN W |
| 20835 | WRIGHT,ANTHONY J |
| 22985 | WRIGHT,CHRISTOPHER ALLEN |
| 23573 | WRIGHT,CHRISTOPHER DUANE |
| 22148 | WYCHE,DANYELLE MELISSA |
| 16834 | YAAKOLA,ALFY R |
| 23027 | YANG,STONE |
| 20742 | YANG,TONG |
| 21679 | YAROLEM,AMBER MARIE |
| 9776 | YEM,PHALLIKA |
| 16182 | YNIGUEZ,BERNADETTE MICHELLE |
| 1717 | YNIGUEZ,CORINA E |
| 15559 | YODER JR,JAMES K |
| 3998 | YOUNG III,ROSCOE ROBERT |
| 18006 | YOUNG JR,DALE ALLEN |
| 20962 | YOUNG,KIMBERLY I |
| 10562 | YOUNG,MICAH LORNE |
| 24066 | YOUNG,PENNY Y. |
| 20235 | YOUNG,SCOTT ALLEN |
| 17564 | YOUNG,WILLIAM ALLEN |

*Bainbridge v. Medline*
*Ex. A Class List*

| Empl Id | Employee Name |
|---|---|
| 22793 | YOUNGS III,JOHN |
| 16252 | YOUSIF,KENNETH EDWARD |
| 1278 | YOUWAKIM,FADI |
| 1832 | YU,RAMIL PERPUSE |
| 21049 | ZACARIAS,JACOB |
| 20402 | ZACARIAS,TOMASA |
| 16503 | ZAMBO,STEPHEN ELIJAH |
| 22679 | ZAMBRANO,CARMEN G. |
| 437 | ZAMORA,IRMA |
| 21072 | ZAMORA,RENE |
| 595 | ZAMORA,TERESA |
| 21474 | ZAMORA,VANESSA N |
| 10712 | ZAMORANO,GUILLERMO J |
| 1291 | ZAMOSTIN,LYUBOV |
| 8453 | ZANONI,MATTHEW R |
| 20577 | ZARAGOZA,MARICELA |
| 1081 | ZARINANA,LUIS |
| 20583 | ZAVALA DE LOPEZ,MARIA A. |
| 20581 | ZAVALA DE RAMIREZ,MARIA |
| 20458 | ZAVALA,GRACIELA |
| 20384 | ZAVALA,HERLINDA |
| 8673 | ZAVALA,MARICELA |
| 5481 | ZAVALA,THOMAS |
| 20141 | ZAVALA-LOPEZ,LUCILA |
| 11405 | ZELAYA MARADIAGA,DANIEL E |
| 17125 | ZELAYA,DAMARIS SARAHI |
| 8913 | ZELAYA,MILTON |
| 2607 | ZELAYA,ROSA I |
| 2670 | ZELINSKAS-PALZKILL,ELLEN J |
| 714 | ZELLNER,WAYNE A |
| 15633 | ZEMAN,VIRIDIANA |
| 20764 | ZENDEJAS,HECTOR MANUEL |
| 16381 | ZENNER,LISA MARIE |
| 21190 | ZERMENO,LILIANA |
| 23384 | ZIEMINSKI,DAMIAN |
| 23474 | ZIMMER,DONNA M |
| 2933 | ZIMMERMAN,BRENDA JO |
| 14642 | ZIMMERMAN,DOUGLAS GENE |
| 1240 | ZULUAGA,MARIA GUADALUPE |
| 3877 | ZUNIGA CASTANEDA,GENOVEVA |