**Bainbridge v. Medline**
**Schedule of Individual Payments**

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 16142 | Abankwa,Daniel | $60.10 |
| 20465 | Abedelal,Alya S. | $21.90 |
| 21108 | Abenath,Melissa | $11.64 |
| 18760 | Aberman,Ayal Michael | $1.20 |
| 16703 | Abram,Samuel Bernard | $25.29 |
| 11499 | Abrams-Munoz,Guillermo | $61.12 |
| 4024 | Abston,Lakesha S | $58.36 |
| 20369 | Aceituno,Ana C | $25.41 |
| 20207 | Aceituno,Maria Gloria | $31.90 |
| 22578 | Aceto,Sean J | $0.48 |
| 17004 | Acevedo,Brenda | $82.20 |
| 20647 | Acevedo,Maria Dolores | $34.43 |
| 14695 | Acevedo,Omar | $2.78 |
| 21175 | Acevedosifuentes,Regina | $33.97 |
| 16556 | Acosta Claros,Gilda | $0.59 |
| 3734 | Acosta,Ana Maria | $52.40 |
| 232 | Acosta,Maria D | $70.44 |
| 265 | Acosta,Norma | $57.13 |
| 1909 | Acosta,Osman Antonio | $53.75 |
| 2017 | Acosta,Wilmer Adalid | $50.12 |
| 9259 | Adams,Aaron E | $32.00 |
| 13467 | Adams,Christopher Michael | $37.06 |
| 18296 | Adams,David Aspegren | $0.71 |
| 6608 | Adams,David Wayne | $57.62 |
| 919 | Adams,Gary D. | $21.77 |
| 16742 | Adams,John Anthony | $34.27 |
| 23314 | Adams,Johnnie Lashay | $2.88 |
| 23650 | Adams,Marcus | $10.79 |
| 13153 | Adams,Sondra | $5.04 |
| 7473 | Adamson,Donna Joy | $2.04 |
| 21256 | Addison,Cameron | $10.22 |
| 22430 | Adepoju,Olaleke Peter | $28.37 |
| 18891 | Afman,Jean | $5.30 |
| 23512 | Afoa,Sinapioa M | $6.12 |
| 17576 | Agras,Elizabeth Carmen | $15.68 |
| 20503 | Aguilar,Angelica Diaz | $13.11 |
| 17133 | Aguilar,Gilbert Armon R J | $2.27 |
| 22544 | Aguilar,Maria Elena | $0.80 |
| 20291 | Aguilar,Reyes | $15.80 |
| 13519 | Aguilar,Rodolfo W | $49.52 |
| 8370 | Aguilar,Sandra Elizabeth | $44.15 |
| 20435 | Aguilar,Silviano | $28.13 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 20278 | Aguilar-Deandrade,Teresa | $29.68 |
| 4118 | Aguilera,Gloria | $13.20 |
| 20171 | Aguilera,Maria T | $6.17 |
| 17335 | Aguilera,Raymond Tomas | $37.99 |
| 21187 | Ah Fook,Francis W. | $2.97 |
| 15745 | Aigner,Constance | $113.18 |
| 22101 | Aikens,Jonathon J | $41.38 |
| 9825 | Aime,Buteau | $71.92 |
| 20718 | Akhtar,Khalida | $22.11 |
| 20562 | Alamilla,Claudia Patricia | $28.83 |
| 1765 | Alaniz,Paul Andrew | $48.91 |
| 16862 | Alarik,Erik Joseph | $14.55 |
| 1317 | Albert,Grady Thomas | $21.68 |
| 19650 | Albertsen,Scott Michael | $22.89 |
| 10817 | Albidrez,Andrew C | $44.26 |
| 22574 | Albright Jr,James G. | $6.03 |
| 753 | Alcala,Miguel G | $9.48 |
| 20570 | Alcantar,Maria | $26.54 |
| 20144 | Alcaraz,Roberto | $27.30 |
| 20393 | Alcorn,David M. | $22.20 |
| 18418 | Alcorn,Jessica Andrea | $11.70 |
| 21162 | Alefosio,David | $1.61 |
| 20381 | Alegria-Osornio,Carolina | $24.57 |
| 2421 | Aleman Jr,Angel L | $47.00 |
| 22233 | Alexander,Ashley Nicole | $12.41 |
| 19509 | Alexander,Melinda Bethel | $0.03 |
| 2740 | Alexander,Sythelia Mccants | $19.95 |
| 13536 | Alfaro,Alexander Enrique | $12.29 |
| 114 | Alfaro,Alfredo | $69.13 |
| 631 | Alfaro,Antonio A | $46.73 |
| 178 | Alfaro,Rina | $45.05 |
| 20787 | Alfaro-Hernandez,Jose I | $30.23 |
| 20280 | Alfonso,Edwin C | $19.73 |
| 20039 | Alford,Edwin N | $7.38 |
| 20559 | Ali,Faraz | $13.83 |
| 9572 | Ali,Karimah C | $3.89 |
| 23618 | Allen,Amanda Nicole | $5.94 |
| 23037 | Allen,Christopher Lee | $2.27 |
| 16601 | Allen,Craig | $0.00 |
| 24213 | Allen,Danelle Renee | $0.15 |
| 14429 | Allen,Tracey | $37.33 |
| 21086 | Almanza,Teresita | $21.65 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 8051 | Almeida,Gladston Monteiro | $45.92 |
| 11116 | Alper,Lorene Francine | $15.68 |
| 7415 | Alpuche,Anna G | $23.67 |
| 22122 | Alston,Dejon K | $63.69 |
| 10758 | Althaus,Katrina Marie | $5.15 |
| 5158 | Alvarado,Gustavo | $44.15 |
| 10231 | Alvarado,Rocio | $30.46 |
| 334 | Alvarenga,Gladis | $4.31 |
| 22213 | Alvarez,Brenda Iris | $8.87 |
| 16884 | Alvarez,Javier Leopoldo | $21.47 |
| 13142 | Alvarez,Laura I | $10.11 |
| 20579 | Alvarez,Paul M. | $9.54 |
| 18362 | Alves,Elson Pereira | $4.64 |
| 8662 | Amador,Adriana | $52.46 |
| 2046 | Amador,Maria Cristina | $59.43 |
| 11187 | Amankay,Fred Paul | $129.07 |
| 7130 | Ambriz,Lugardo | $2.99 |
| 11565 | Ambrose,Guy M. | $54.86 |
| 13380 | Ambrosia,Anthony James | $28.85 |
| 4774 | Ambrosy,Terry Lynn | $18.54 |
| 1421 | Amideo,Kim Denise | $12.33 |
| 5080 | Amos,Charlene | $80.31 |
| 11998 | Anastacio,Melayong Oscar | $12.27 |
| 20637 | Andaluz,Gladis | $28.89 |
| 20627 | Anders,Vanessa M. | $13.70 |
| 7869 | Anderson,Craig Allen | $7.62 |
| 17813 | Anderson,Eric K | $45.58 |
| 319 | Anderson,Lisa | $32.15 |
| 20827 | Andrade,Ali K | $0.44 |
| 18696 | Andrade,Steven | $67.57 |
| 8088 | Andresen,Holly Mae | $2.79 |
| 17524 | Andrews,Ingrid Elaine | $12.66 |
| 21974 | Andrews,Mark Easton | $43.51 |
| 8120 | Angel,Diana Hasbleidy | $79.51 |
| 20163 | Angel,Wade R | $5.48 |
| 15213 | Anglin,William David | $29.99 |
| 8048 | Anguiano,Leo | $76.93 |
| 887 | Anguiano,Maria G. | $41.57 |
| 20524 | Anguiano-Mendoza,Adan | $30.77 |
| 15642 | Ankum,Gabriel Arturio | $23.97 |
| 11732 | Ano,Jennifer Lee | $17.06 |
| 17068 | Anson Jr,Samuel | $10.98 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 2617 | Antolik,Marcy Lynn | $1.74 |
| 20238 | Anunciacion,Gina | $15.17 |
| 20129 | Anunciacion,Yolly | $10.28 |
| 20473 | Aparicio,Remedios | $26.31 |
| 1777 | Arambula,Martha | $37.73 |
| 20411 | Arambula-Rangel,Micaela | $26.40 |
| 2653 | Arana Rios,Marta | $64.20 |
| 16171 | Ardagna,Sarah Jean | $9.48 |
| 20081 | Arellano,Enrique I | $31.27 |
| 20360 | Arellano,Frank F | $13.16 |
| 20266 | Arellano,Maria | $24.63 |
| 20423 | Arellano,Obdulia | $28.49 |
| 19122 | Arenas,Luis Manuel | $16.19 |
| 20590 | Arenas,Yolanda | $18.57 |
| 8737 | Arensdorf,Jessica M | $1.98 |
| 20352 | Arias,David | $28.41 |
| 20588 | Arias,Luz E | $25.92 |
| 896 | Arias,Sergio A. | $4.23 |
| 478 | Arizmendi,Alberta | $0.89 |
| 479 | Arizmendi,Gelacia | $46.30 |
| 18390 | Arizmendi,Lluviana | $38.98 |
| 10027 | Arlen,Ruth A. | $2.09 |
| 17768 | Armenta,Phillip Michael Thomas | $12.14 |
| 1188 | Arndt,Sandra G. | $17.55 |
| 3773 | Arnold Jr,Alfred | $18.72 |
| 16733 | Arnold Jr,Jesse Thomas | $16.35 |
| 20907 | Arreguin Corona,Carlos A | $32.60 |
| 10942 | Arrieta,Daniel | $27.35 |
| 8614 | Arrieta,Laura Camacho | $13.01 |
| 8517 | Arrieta,Milton E | $90.38 |
| 20968 | Arroyo,Hector | $22.23 |
| 93 | Arroyo,Samuel | $59.29 |
| 18035 | Asamoah,Williams | $38.20 |
| 18393 | Asante,Joel Mark | $13.44 |
| 14890 | Asberry,Charles Michael | $34.99 |
| 14875 | Asta,Christopher J | $41.21 |
| 458 | Astudillo,Araceli | $52.03 |
| 953 | Astudillo,Evangelina | $74.08 |
| 17996 | Atkins,Donielle Danita | $26.10 |
| 955 | Atkinson,Arthur A. | $14.97 |
| 15117 | Atuan,Roel Billy Caronan | $167.16 |
| 11806 | Aube,Marc Joseph | $154.09 |

**Bainbridge v. Medline**
**Schedule of Individual Payments**

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 7979 | Austin,Michele Christine | $4.02 |
| 9778 | Austria,James W. | $108.60 |
| 7358 | Austria,Vence Kelley | $16.35 |
| 1593 | Auyon,Marta Patricia | $25.83 |
| 10281 | Avalos,Martin | $7.65 |
| 16068 | Avans,Antoine | $69.09 |
| 2053 | Avelar,Maria Trinidad | $42.43 |
| 3338 | Avelino,Anita Mendes | $63.04 |
| 12660 | Averkamp,Benjamin David | $1.04 |
| 22542 | Avila,Franklin | $23.93 |
| 1524 | Avila,Maria | $35.65 |
| 20336 | Avila,Maria A | $31.70 |
| 20462 | Avila,Sandra J. | $16.29 |
| 20916 | Ayala Lopez,Josefina | $24.39 |
| 21118 | Ayala Lopez,Maria | $26.46 |
| 2102 | Ayala,Eric | $118.84 |
| 21414 | Ayala,Ernie | $6.17 |
| 1979 | Ayala,Iris E | $9.27 |
| 1980 | Ayala,Maria Griselda | $48.41 |
| 20463 | Ayala,Maria Luisa | $28.14 |
| 4718 | Ayala,Rigoberto | $156.79 |
| 115 | Ayala,Sofia | $29.74 |
| 21465 | Ayala,Veronica S | $28.38 |
| 20124 | Ayala,Vincente | $52.13 |
| 15604 | Ayres,Warren D | $53.66 |
| 15775 | Ba,Mohamadou | $46.03 |
| 19265 | Bachman,Bradley David | $5.22 |
| 21289 | Bactol,Kim Adrian | $20.16 |
| 18283 | Baczek,Agnieszka | $4.28 |
| 20683 | Baez Vazquez,Silvia Elena | $28.56 |
| 2243 | Baez,Michael Dale | $2.69 |
| 17584 | Baez-Young,Nakia Charline | $81.64 |
| 15028 | Bafico,Jaime Marie Victoria | $1.43 |
| 20391 | Bagos,John Paul | $25.17 |
| 559 | Bahena,Alejandro | $8.96 |
| 269 | Bahena,Catalina | $66.03 |
| 15605 | Bailey,Antonio | $49.58 |
| 22112 | Bailey,Brandon J. | $0.00 |
| 20821 | Bailey,Joe E. | $33.92 |
| 23388 | Bailey,Keith C | $7.61 |
| 13968 | Bainbridge,Michael Robert | $14.78 |
| 21226 | Baker Ii,Richard | $8.61 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 15725 | Baker,Corey Reid | $26.48 |
| 13734 | Baker,Jessica Lynn | $2.52 |
| 8723 | Baker,Sherry D | $20.01 |
| 13550 | Baker,Tim J | $22.20 |
| 22363 | Baker,Travis Andrew | $15.44 |
| 9191 | Baksh,Hazim | $41.80 |
| 21639 | Baldwin,Courtney E. | $11.18 |
| 2631 | Baliff,Laurie K | $0.33 |
| 15523 | Ballard,Donte L | $8.99 |
| 21717 | Balmes,Bret | $3.68 |
| 22377 | Balmes,Shannon | $46.07 |
| 22493 | Baltazar,Jonathan Cruz | $56.51 |
| 8741 | Baltierra,Mary Elizabeth | $0.00 |
| 13850 | Balwierczak,Melissa Ann | $15.56 |
| 17225 | Bansil Jr,Emil Gungap | $54.23 |
| 23203 | Banuelos Sanchez,Carla M | $9.54 |
| 20257 | Banuelos,Alicia L | $19.53 |
| 10201 | Banuelos,Chantha Chou | $7.49 |
| 20479 | Banuelos,Manuel | $4.82 |
| 20883 | Banuelos,Ramiro | $8.21 |
| 20616 | Barajas,Erika | $24.11 |
| 12952 | Baran,Caitlin Hannah Walsh | $29.89 |
| 12557 | Barber,Anthony Aaron | $48.56 |
| 13444 | Barber,Anthony J | $43.42 |
| 1030 | Barker,Mary R | $60.48 |
| 16230 | Barlow,Bruce William | $47.15 |
| 16635 | Barnes,Mark Edward | $0.26 |
| 8604 | Barnett,Alicia A | $7.38 |
| 20441 | Barragan,Deira | $28.01 |
| 19763 | Barreau,Akin Smith | $23.75 |
| 14482 | Barrera,Alfredo H A | $35.86 |
| 13992 | Barrera,Ezequiel | $75.12 |
| 16691 | Barrera,Ezequiel | $0.27 |
| 1218 | Barrera,Joe Juan | $23.10 |
| 10395 | Barrera,Luz M | $17.19 |
| 20249 | Barrera,Oliva | $27.02 |
| 20481 | Barrera-Carino,Mario Francisco | $27.48 |
| 20194 | Barreto,Anita | $0.00 |
| 20782 | Barreto,Nancy | $23.64 |
| 20166 | Barrett,Carmen O | $33.02 |
| 16747 | Barrozo,Jaime A | $77.10 |
| 14643 | Barry,Maureen A | $3.66 |

***Bainbridge v. Medline***
***Schedule of Individual Payments***

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 14577 | Basham,David A | $56.72 |
| 20536 | Basilio,Angelo D. | $7.41 |
| 23569 | Batten,Calvin | $25.71 |
| 22629 | Battle,Quintin Dwayne | $48.23 |
| 17672 | Battle,Sandra Ann | $13.82 |
| 17673 | Battle,Tiffany Rashawn | $0.18 |
| 22465 | Bauman,Anthony S | $0.17 |
| 20434 | Bautista,Cresita S. | $13.20 |
| 20675 | Bautista,Jose M. | $44.51 |
| 20854 | Bautista-Orozco,Erica Y | $25.88 |
| 20534 | Bautista-Sanchez,Julia | $28.19 |
| 20410 | Bazan,Martha | $34.27 |
| 13361 | Beattie,George William | $25.31 |
| 1135 | Beavers,Craig Randall | $24.39 |
| 19236 | Becerra,Elisabeth | $25.44 |
| 1177 | Becerra,Jose L | $11.93 |
| 15449 | Bechtold,Barbara A | $58.52 |
| 18265 | Becton,Marvon Lea | $44.24 |
| 2166 | Bedolla,Lysett | $27.09 |
| 364 | Bedoya,Graciela | $9.14 |
| 18682 | Bedward,James Joseph | $8.48 |
| 15178 | Beemon Jr,Leon Willis | $130.00 |
| 791 | Beese,Mary C. | $31.58 |
| 60 | Behles,Gary T | $21.89 |
| 16791 | Beighle,Heather Marie | $2.31 |
| 13951 | Bekle,Wionshet Kibret | $50.66 |
| 20386 | Belmonte-Garcia,Marisela | $18.50 |
| 16190 | Belton,Corey Wallace | $45.94 |
| 13065 | Belvin,Shakonda Lashawn | $1.34 |
| 1482 | Belzer,Billie J. | $165.19 |
| 15583 | Benedix,Amanda R | $27.15 |
| 20622 | Benesh,Thomas W. | $30.73 |
| 21167 | Beng,Berries | $10.62 |
| 2546 | Benitez,Eliuth | $15.32 |
| 20526 | Benitez,Griselda | $27.00 |
| 189 | Benitez,Lorenia | $47.50 |
| 106 | Bennett,Herb W | $23.90 |
| 24323 | Benning,Carrie L | $2.42 |
| 15659 | Benson,Jayne Ashleigh | $18.27 |
| 14391 | Berendes,Audrey V | $8.93 |
| 22345 | Berg,Johnathon | $54.68 |
| 16040 | Berko,Norbert | $34.21 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20845 | Bermudez,Adam | $6.36 |
| 20848 | Bermudez,Joe | $21.60 |
| 793 | Bernal,Jose J. | $57.61 |
| 20520 | Bernal-Arteaga,Maria J. | $1.65 |
| 11614 | Berntgen,Angela Marie | $4.85 |
| 13049 | Berntgen,Brian Joseph | $1.05 |
| 22866 | Berrier,Judy Anne | $9.99 |
| 1844 | Berry,Maureen G | $76.56 |
| 13443 | Berte,Eric J | $15.24 |
| 4581 | Betley,Suzanne Louise | $63.43 |
| 15822 | Bettcher,Kayla | $0.21 |
| 7475 | Bettega,Timothy Roy | $30.77 |
| 16553 | Bettger,Amy | $1.01 |
| 18784 | Betts,Elmer Gean | $5.99 |
| 21232 | Betz,Gerard | $27.38 |
| 17531 | Bhavilai,Pasinee | $21.15 |
| 22106 | Bianchi,Thomas R | $17.55 |
| 15861 | Bianchini,Allison Danielle | $29.43 |
| 17581 | Bidle,Kirk A | $17.36 |
| 10160 | Bidle,Maria M | $39.94 |
| 14436 | Biedron,Greta Lauren | $29.51 |
| 17292 | Biermann,Jaimie Bernice | $9.92 |
| 13963 | Billings,Jared | $54.02 |
| 21210 | Billote,Marlon | $24.72 |
| 22417 | Bills,Toni Arlene | $34.69 |
| 15338 | Billy,Mitchell Scott | $157.38 |
| 14887 | Binder,Nicholas Aaron | $29.00 |
| 21156 | Bingham,Victoria A | $13.49 |
| 20626 | Bird,Nicholas A. | $15.92 |
| 13627 | Black Bradley,Ashley R | $1.61 |
| 16212 | Black,Steve Lynn | $177.09 |
| 22256 | Blackwell,Brandon Richard | $3.60 |
| 21357 | Blackwell,Ian M | $25.16 |
| 8791 | Blackwell,Stephanie A | $14.34 |
| 7860 | Blackwell,Whitt Arlin | $85.66 |
| 22831 | Blair,Rosalind Marie | $5.79 |
| 24368 | Blais,Shelli Lee | $0.48 |
| 10400 | Blake,Julie L | $14.87 |
| 8885 | Blake,Linda Jean | $0.62 |
| 20712 | Blancas,Ana M | $27.63 |
| 20713 | Blancas,Maria D | $29.93 |
| 3288 | Blanco,Rene O | $41.81 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 21424 | Blanco,Sergio | $5.21 |
| 1241 | Blanquel,Sylvester M. | $29.77 |
| 7159 | Blauvelt,Chrystal L | $0.36 |
| 23701 | Bledsoe,Travis | $0.89 |
| 3696 | Blewett,Kelly A | $7.37 |
| 21180 | Bob,Laura | $8.76 |
| 12942 | Bobulski,Michelle Lynn | $45.97 |
| 10536 | Bockelmann,Timothy C | $87.36 |
| 4269 | Bockenstedt,Sandra Marie | $2.81 |
| 15614 | Boehm,Joseph W | $87.25 |
| 1076 | Boehringer,Ann | $14.33 |
| 393 | Boehringer,Cathleen Denise | $38.08 |
| 23589 | Bohanna,Joseph | $17.57 |
| 20152 | Bohling,Leticia P | $28.22 |
| 3324 | Bolden,Marvin James | $52.78 |
| 16732 | Bolding,Dashawn David | $17.94 |
| 23170 | Bolin,Rhys Le | $7.43 |
| 3325 | Bolinger,Clint A | $43.15 |
| 20211 | Bonales,Celia M | $17.88 |
| 739 | Bonczkowski,Denise A. | $50.26 |
| 1160 | Bonczkowski,John E. | $37.78 |
| 19475 | Bontemps,Ashley J. | $20.67 |
| 15924 | Boonjathai,Amy | $2.45 |
| 14698 | Boonjathai,Kimberly | $0.78 |
| 13737 | Boothe,Donna Renee | $106.28 |
| 15430 | Boppart,Timothy M | $47.05 |
| 12813 | Borges,Jose Luis Goncalves | $63.45 |
| 11627 | Borntraeger,Timothy S | $61.59 |
| 1652 | Borrero,Jose L | $62.67 |
| 18005 | Boscacci,Kyle Jeffrey | $14.54 |
| 23331 | Bostick,Mark Keith | $8.03 |
| 16021 | Boston,Vanessa Ann | $48.79 |
| 2871 | Botelho,Cherie A | $29.74 |
| 9339 | Botello,Dominga | $81.69 |
| 22241 | Botkin,Frank Karl | $29.65 |
| 2432 | Bottazzi,Jerome | $2.49 |
| 18762 | Boucher,Daniel Everett | $10.52 |
| 23293 | Bowden,Jason Paris | $0.00 |
| 12827 | Bower,Mary C | $107.69 |
| 4726 | Bowers,Brett Thomas | $2.09 |
| 22214 | Bowman,Celeste | $12.23 |
| 20032 | Bowman,Paul A | $1.43 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 17658 | Bowman,Robert Lamarr | $4.70 |
| 23756 | Boyd,Valecia Marie | $2.87 |
| 7009 | Boyer,Joshua Shane | $42.25 |
| 22460 | Boyes,Jennifer Marie | $1.34 |
| 2938 | Bradford,Tuwanna M | $17.90 |
| 767 | Bradley,Linda | $5.15 |
| 13974 | Brambila,Josue | $4.07 |
| 20294 | Branch,Earl L | $21.15 |
| 12418 | Brannan,Gregory P | $55.49 |
| 19767 | Bransford,Bryant E | $28.37 |
| 18482 | Bratcher,Tina Ynette | $39.20 |
| 14403 | Bravis,Janette Lee | $5.58 |
| 21019 | Bravo,Luis A | $16.28 |
| 20984 | Bravojr.,Hugo | $22.11 |
| 2728 | Brazile,Carl E | $32.26 |
| 16366 | Breitbach,Kelsey Lynn | $9.77 |
| 2151 | Brestrup,Denise Marie | $4.41 |
| 15107 | Brewer,Fredric Theodore Charles | $22.46 |
| 19234 | Bricco,Laree M | $4.80 |
| 10109 | Bridges,Juanita | $56.45 |
| 19863 | Britt,George P | $89.34 |
| 22715 | Brock,Jason John | $8.00 |
| 16222 | Brock,Lee P | $30.44 |
| 12331 | Brookins,Rasheedah A | $3.14 |
| 19748 | Brooks,Michael Dewayne | $12.84 |
| 22216 | Brooks,Richard C. | $25.91 |
| 19639 | Brooks,Roxanna | $32.93 |
| 17592 | Brooks,William Elliott | $27.53 |
| 13468 | Broulis,Nicholas Paul | $38.59 |
| 15198 | Brown I,Terrence L | $23.37 |
| 16772 | Brown Ii,Charles Edward | $40.87 |
| 18984 | Brown,Amber Jk | $0.65 |
| 22864 | Brown,Brandon M. | $22.62 |
| 1055 | Brown,Carlene | $35.71 |
| 22202 | Brown,Dante A. | $9.75 |
| 17247 | Brown,Derek K | $49.55 |
| 22151 | Brown,Derrick Darnell | $22.97 |
| 16439 | Brown,Devonn | $49.52 |
| 861 | Brown,Gervase P | $49.25 |
| 17942 | Brown,Holly Jean | $0.80 |
| 22270 | Brown,Jonathan K | $12.44 |
| 19339 | Brown,Joshua A | $12.75 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 22105 | Brown,Juquan D. | $26.93 |
| 23654 | Brown,Keith D | $0.00 |
| 16170 | Brown,Mia N | $6.84 |
| 9032 | Brown,Michael H | $52.96 |
| 4975 | Brown,Natron | $90.12 |
| 19548 | Brown,Samantha Lynn | $14.60 |
| 23481 | Brown,Shawan Lashay | $13.53 |
| 234 | Brown,Sherry L | $95.25 |
| 3857 | Brown,Steve J | $76.65 |
| 22413 | Brown,Vincent J. | $40.37 |
| 11830 | Brown,Wesley Kaheem | $17.49 |
| 18480 | Brownfield,Stacy L | $19.79 |
| 15478 | Bryan,Ursula | $61.96 |
| 21799 | Bryant,Aaron | $5.24 |
| 4478 | Bryant,Sandra E | $10.35 |
| 22328 | Bryzek Jr,Joseph | $20.43 |
| 11873 | Buchanan,Sharon Lyn | $104.82 |
| 21003 | Buckley,John Darrin | $0.03 |
| 20942 | Buenrostro,Bladimiro | $32.66 |
| 22738 | Bufkin,Maurice | $24.68 |
| 20447 | Bulatao,Salvador M. | $5.91 |
| 17693 | Bullock,Tony Lamont | $8.55 |
| 1407 | Burden,Morytt James | $51.52 |
| 20073 | Burgess,Harold D | $0.38 |
| 20103 | Burgess,Nancy A | $1.68 |
| 14956 | Burke,Shannon E | $3.21 |
| 10788 | Burkhart,Denise Nicole | $31.88 |
| 15568 | Burkins,Jerry Dewayne | $44.39 |
| 4728 | Burks,Rodottes D | $9.41 |
| 20168 | Burnham,Michael W | $32.24 |
| 14215 | Burns,Traci J | $35.33 |
| 1864 | Burtz,Denise Marie | $43.37 |
| 17756 | Burwell Jr,Larry Donnell | $12.89 |
| 22162 | Busch,Christina | $0.00 |
| 2015 | Bustos,James Pinzon | $44.23 |
| 19530 | Butler,Cameron Michael | $40.25 |
| 1283 | Butler,Danny | $82.57 |
| 1584 | Butler,Donna J. | $28.83 |
| 22102 | Butler,Thomas G | $40.10 |
| 2635 | Butler,Tracy | $16.91 |
| 17273 | Byrd,Gregory Sylvester | $1.82 |
| 20106 | Byrne,Brian G | $8.70 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 12065 | Caba Vinas,Hugo Eduardo | $13.01 |
| 20174 | Caballero,Consuelo | $10.04 |
| 7824 | Caballero,Isabel | $21.15 |
| 20362 | Cabanillas,Yolanda C | $33.43 |
| 15193 | Cabrera,Virgilio | $51.17 |
| 7504 | Caceres,Daniel Arnolfo | $42.22 |
| 2187 | Caceres,Luis Manuel | $58.51 |
| 21085 | Cachuela,Imelda J. | $10.26 |
| 20508 | Cad,Mauro | $4.97 |
| 20540 | Caicedo,Eufemia | $26.63 |
| 20775 | Cailao,Adan L. | $6.45 |
| 12955 | Cain,Candy L | $108.15 |
| 2020 | Cajina,Haydee | $33.58 |
| 22656 | Calambas Serna,Jose Fredy | $4.08 |
| 18692 | Calcagno,Raymond A | $4.34 |
| 16330 | Calderon,Jorge | $2.13 |
| 15718 | Caldwell,Jordan D | $111.57 |
| 17458 | Calhoun,Sandrell Nikita | $1.88 |
| 21179 | Calisa,Pantaleon | $19.35 |
| 2073 | Calix,Andres R | $44.95 |
| 20398 | Calleros,Maria | $30.16 |
| 19104 | Callier,Elijah | $46.90 |
| 7411 | Calucci,Kandi L | $14.54 |
| 22150 | Calumpit,Dan Garcia | $9.59 |
| 20546 | Camacho,Araceli D. | $31.04 |
| 20182 | Camacho,Leticia C | $24.60 |
| 627 | Camargo,Divies | $16.47 |
| 20623 | Camberos,Eric | $18.11 |
| 2221 | Cameron,Valerie Jo | $72.48 |
| 21557 | Campbell,Adrian | $1.04 |
| 17291 | Campbell,Crystal Marie | $22.23 |
| 12926 | Campbell,Matthew P | $0.00 |
| 22158 | Campbell,Nicholas S | $24.81 |
| 20879 | Campos,Encarnacion | $26.96 |
| 20370 | Campos,Maria De Refugio | $28.74 |
| 13851 | Campos,Shawn Joseph | $76.39 |
| 1205 | Canlas,Angelica M. | $38.23 |
| 20128 | Canlas,Christy L. | $11.40 |
| 22567 | Capulong,Maricor | $17.33 |
| 20197 | Carbajal,Lourdes Sanch | $22.92 |
| 10089 | Carbajal,Marco A | $23.76 |
| 16484 | Card,Raymond L | $52.94 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 18452 | Cardenas,Felipa Maria | $0.78 |
| 1729 | Cardenas,Maria Elena | $3.71 |
| 2634 | Cardenas,Melecio | $29.66 |
| 20569 | Cardenasmora,Isaura | $27.53 |
| 22791 | Cardiel,Sara I | $30.77 |
| 17116 | Cardona Aguilar,Edwar G | $81.90 |
| 751 | Cardona Granadeno,Samuel | $93.60 |
| 20459 | Cardona,Araceli | $24.24 |
| 229 | Cardoza,Consuelo | $50.33 |
| 7047 | Carias Villalobos,Maria Elsa | $71.73 |
| 13015 | Carleton,Zachery B | $53.11 |
| 13960 | Carlsen,Roy George | $39.83 |
| 22846 | Carmona,Eduardo Gomez | $39.14 |
| 5111 | Carpenter,Denise Anne | $1.79 |
| 23552 | Carpenter,Kathy | $13.73 |
| 9858 | Carr,Kellie Melissa | $2.27 |
| 2736 | Carr,Rebecca Susan | $0.93 |
| 2698 | Carraghan,Thomas Charles | $3.54 |
| 10262 | Carranza,Francisco | $114.35 |
| 20198 | Carrasco,Carmen Castil | $25.70 |
| 2401 | Carrasco,Deborah R | $35.18 |
| 12032 | Carrasco,Juan D | $23.30 |
| 23591 | Carratala,Jesus J | $0.00 |
| 5298 | Carraway,Trisha Lynnette | $2.22 |
| 11815 | Carreno,Alfredo | $48.47 |
| 20664 | Carreno-Lopez,Felipa Remedios | $27.90 |
| 21319 | Carrillo,Alejandro | $33.20 |
| 20326 | Carrillo,Daria | $26.49 |
| 2590 | Carrillo,Isabel | $12.95 |
| 530 | Carrillo,Lorenza C | $60.93 |
| 22127 | Carrillo,Luis A | $77.34 |
| 20991 | Carrion,Mark Anthony | $12.74 |
| 14178 | Carroll,Jonathan Michael | $0.53 |
| 19221 | Carson,Eric | $18.74 |
| 22724 | Cartagena Dominguez,Ana Beatriz | $3.41 |
| 15812 | Carter,Bryan Alan | $39.38 |
| 22697 | Carter,Virjuan E. | $8.55 |
| 1831 | Casarrubias,Silvia L | $78.99 |
| 367 | Castaneda,Guadalupe | $59.35 |
| 772 | Castaneda,Maria D | $38.75 |
| 20114 | Castaneda,Maria D | $27.80 |
| 7035 | Castano,Aida | $90.87 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 3880 | Castellanos,Inair | $113.18 |
| 21196 | Castellanos,Lized | $28.59 |
| 21261 | Castellanos,Sonny | $25.79 |
| 1841 | Castillo Ayala,Rosa | $51.02 |
| 1653 | Castillo,Maria Lourdes | $14.63 |
| 3413 | Castillo,Rosibel | $2.03 |
| 14876 | Castro Jr,Ramon | $83.04 |
| 11124 | Castro,Daniel Luz | $19.76 |
| 20798 | Castro,Jasmine | $1.89 |
| 21116 | Castro,Jonathan | $20.45 |
| 475 | Castro,Juana | $77.31 |
| 3859 | Castro,Lisbeth | $29.69 |
| 8115 | Castro,Mairiz C | $23.03 |
| 20245 | Castro,Maria D | $23.94 |
| 20681 | Castro,Maria Esther | $28.92 |
| 950 | Castro,Ricardo | $58.54 |
| 6607 | Castro,Rigoberto | $12.33 |
| 13863 | Castro,Yusniel | $31.31 |
| 20476 | Castruita,Silvia | $29.84 |
| 20951 | Cathcart,David C | $20.10 |
| 22257 | Cavage,Rianne Marie | $10.23 |
| 13207 | Cayton,John | $111.36 |
| 20242 | Cazares,Antonia | $27.36 |
| 24375 | Ceciliano,Gina M. | $1.13 |
| 10050 | Cecola,Alana M | $9.84 |
| 16451 | Cecola,Nicholas Andrew | $10.65 |
| 7710 | Cedillos,Juan Orlando | $18.84 |
| 19316 | Centeno,Joseph Balagot | $25.05 |
| 12324 | Cepican,Shaun P | $11.60 |
| 20332 | Cerda,Gloria | $31.63 |
| 2229 | Cerda,Maria Alicia | $104.75 |
| 20429 | Ceriteno De Rojas,Reina | $24.45 |
| 353 | Cerna,Julian A | $9.30 |
| 161 | Cerritos,Alma Nuria | $23.67 |
| 20667 | Cervantes Ambris,Diosefina | $29.68 |
| 3395 | Cervantes,Edith | $72.43 |
| 45 | Cervantes,Maria J | $27.47 |
| 20253 | Cervantes,Marina | $9.27 |
| 897 | Cervantes,Martha Catalina | $50.99 |
| 3396 | Cervantes,Monica | $62.43 |
| 2767 | Cervantes,Rebeca | $69.61 |
| 21043 | Chaidez,Veronica M | $11.97 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 19588 | Challis,Erin | $25.13 |
| 15570 | Chalmers,Ida Rochell | $23.34 |
| 19163 | Chamout,Eiad | $5.16 |
| 9699 | Chand,Vinod | $9.45 |
| 6858 | Chandler,Jimmy D | $63.21 |
| 18726 | Chang,Hue | $6.42 |
| 7040 | Chang,Seng | $15.60 |
| 20992 | Chantler,Nicholas L | $23.06 |
| 22066 | Chapman,Christopher A. | $2.25 |
| 22486 | Chapman,Jennie Lynn | $6.20 |
| 10334 | Chapman,Nicole L | $1.68 |
| 22667 | Chapple,Terrance L. | $9.47 |
| 14314 | Chavez,Chris Marie | $158.29 |
| 20789 | Chavez,Jose L | $44.09 |
| 20176 | Chavez,Lucia | $30.53 |
| 20511 | Chavez,Vanessa | $21.33 |
| 7516 | Chavis,Aviance S | $45.97 |
| 9630 | Chea,Soksom | $0.00 |
| 10338 | Chear,Simba | $47.36 |
| 18034 | Cherry,Cornelius Dayo | $15.50 |
| 344 | Chesney,John E | $2.07 |
| 21154 | Chiguina,Agnes T | $22.73 |
| 22365 | Childers,Adam Lee | $12.72 |
| 354 | Chinchilla,Ana M | $24.56 |
| 14222 | Chipman,Melinda Sue | $43.37 |
| 20925 | Chiu-Sia,Jane W | $0.65 |
| 20333 | Chong,Lilly | $1.07 |
| 10534 | Chong,Nevin Sok | $9.48 |
| 16258 | Choo,Linda Pooi Yoke | $23.88 |
| 14329 | Chrapczynski,Sylvia Katarzyna | $11.12 |
| 9446 | Christ,Carri A | $1.94 |
| 12637 | Christensen,Diane M | $37.85 |
| 11389 | Christensen,Heather K J | $8.00 |
| 22849 | Christion,Anthony K. | $8.12 |
| 15539 | Christle,Trent Jacob | $48.11 |
| 4387 | Chron,Patricia Diane | $32.96 |
| 21322 | Chun Fook,Brittany | $13.70 |
| 10907 | Ciejka,Anna Teresa | $0.14 |
| 20483 | Cifuentes,Zoila R. | $27.02 |
| 22354 | Cinquegrani,Matthew William | $12.75 |
| 3257 | Cisneros Miranda,Fermin | $55.16 |
| 812 | Cisneros,Anani | $41.42 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 20691 | Cisneros,Carmen | $30.20 |
| 2506 | Clancy,Jamie Elaine | $3.89 |
| 21158 | Clapsaddle,Stephanie | $13.47 |
| 3607 | Clara,Anselmo | $29.77 |
| 18266 | Clark,Jessica Rae | $18.18 |
| 15739 | Clark,Martell Develus | $56.53 |
| 15632 | Claudy,Amy Renee | $11.90 |
| 4579 | Claybrooks,Janice Marie | $31.79 |
| 1150 | Cleaver,Rose Samantha | $9.80 |
| 21198 | Clifford,Steven | $4.70 |
| 20596 | Clinton,Brandon L. | $22.25 |
| 11950 | Close,Edward A | $58.00 |
| 22518 | Cloudt,Michael | $11.66 |
| 3224 | Coates,Carri Ann | $1.85 |
| 19591 | Cobern,Neil William | $1.73 |
| 8773 | Coble,Bridget J | $25.85 |
| 20304 | Coca,Beatriz | $27.35 |
| 7182 | Cochran,Anita C | $26.33 |
| 9489 | Cochran,James M | $48.44 |
| 11908 | Cochran,Steve Kelvin | $44.36 |
| 23358 | Cockrum,Danielle | $2.85 |
| 14079 | Codak,Kendra Jene | $48.68 |
| 20853 | Code,Michael R | $0.90 |
| 21918 | Cody,Jonathan | $17.73 |
| 20966 | Coffer,Kathy L | $15.98 |
| 21101 | Coffman,James C | $19.43 |
| 16298 | Colbert Jr,Brian Lee | $72.34 |
| 8902 | Coletta,Brendan J | $61.47 |
| 1974 | Collazo,Yolanda | $14.37 |
| 15708 | Collier,Dexter | $78.78 |
| 16513 | Collins,Brittany Lyn | $4.16 |
| 23776 | Collins,James Deshawn | $11.61 |
| 7836 | Colon Mercado,Jose M | $61.90 |
| 22805 | Colon,Edward | $11.75 |
| 4120 | Colon,Harry Nelson | $40.82 |
| 17031 | Colon,Jason | $53.44 |
| 9874 | Colon,Rafael A. | $63.85 |
| 5420 | Coloski Jr,Edward Gerald | $44.45 |
| 20831 | Columbres,Estelita D. | $14.27 |
| 14445 | Combs,Lyn Allen | $21.27 |
| 13205 | Comer,Melody Vanessa | $91.70 |
| 13526 | Comtois,Ryan Michael | $46.49 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 5017 | Conatser,Teresa Carol | $28.83 |
| 18327 | Concepcion,Alba Emilia | $55.42 |
| 72 | Conlin,Linda Sue | $50.53 |
| 2392 | Connolly,Mary R | $52.45 |
| 17383 | Connolly,Scott Milliken | $24.98 |
| 13615 | Connor,Jeremy L | $35.84 |
| 20445 | Conrad-Ochoa,Dora M. | $2.24 |
| 20544 | Contreras,Hector M. | $22.40 |
| 20470 | Contreras,Maria G. | $22.35 |
| 21338 | Cooks,Latesha | $17.10 |
| 10910 | Cooley,Catherine Ann | $20.46 |
| 13617 | Cooper,Timothy G | $9.45 |
| 3045 | Copado Jaramillo,Yadhira | $9.80 |
| 1010 | Corbett,Terence Dwayne | $71.46 |
| 14346 | Cordova Jr,Juvenal | $75.00 |
| 11178 | Cordova,Yadira Maria | $25.50 |
| 10252 | Corl,Marsha R | $10.16 |
| 20382 | Cornelius,Tabassum M. | $28.02 |
| 20918 | Corona,Anita O | $28.02 |
| 20070 | Corona,Monica | $11.51 |
| 20796 | Coronado,Arnold A | $8.46 |
| 890 | Coronel,Rosa Velia | $46.39 |
| 15999 | Coronilla,Jorge | $37.10 |
| 22255 | Corral,Ricardo | $15.74 |
| 4113 | Corrales,Cristina Carmen | $41.78 |
| 20289 | Correa,Rodolfo | $34.99 |
| 20295 | Cortez,Maria D | $30.31 |
| 21280 | Cortez,Maria G | $26.91 |
| 14992 | Cortez,Wilfredo | $72.18 |
| 18255 | Costa,Dominic Anthony | $6.72 |
| 17794 | Cotia,Yvonne Mercado | $105.09 |
| 5030 | Cotner,Kassandra Lynn | $5.67 |
| 16776 | Courtade,Allison Marie | $0.11 |
| 15585 | Cox,Kristin | $58.70 |
| 22152 | Craig,Ashley Nicole | $21.50 |
| 18115 | Craig,Christopher David | $3.11 |
| 16939 | Cramond,Jake A | $21.15 |
| 20788 | Crawford,Anthony Q. | $8.27 |
| 18057 | Crawford,Vashon Donnell | $27.59 |
| 17360 | Crawley,Clarence E | $0.71 |
| 3961 | Cray,Gregory Brian | $0.00 |
| 22781 | Crenshaw,Lindsay Rae | $0.32 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 12093 | Criado,Raymond | $19.07 |
| 21570 | Crittendon,Shellis | $9.12 |
| 22276 | Crockett,Andre | $81.19 |
| 15324 | Crockett,Thomas William | $43.30 |
| 15481 | Crosby,Ericka Monique | $52.70 |
| 13470 | Crosby,Tim J | $20.30 |
| 20489 | Crosthwaite,Maria C. | $27.66 |
| 868 | Crowe,Tammy Marie | $6.29 |
| 17395 | Crowley,Lisa Victoria | $13.76 |
| 14059 | Cruz Rodriguez,Elvin A | $30.73 |
| 9884 | Cruz,Adalberto | $66.58 |
| 17134 | Cruz,Anthony | $45.88 |
| 7029 | Cruz,Dino Martin | $0.51 |
| 14862 | Cruz,Esmeralda | $4.08 |
| 20401 | Cruz,Himelda I | $25.52 |
| 20549 | Cruz,Inocencio S. | $3.08 |
| 20262 | Cruz,Lourdes P. | $8.31 |
| 16756 | Cruz,Michael Valentine | $10.07 |
| 12042 | Cruz,Orlando M | $32.26 |
| 14964 | Cruz-Fuentes,Henry | $27.47 |
| 20791 | Cuellar,Manuel Ramirez | $11.55 |
| 12920 | Cuevas,Eddy A | $11.52 |
| 16978 | Cunningham,Heather Anne | $15.39 |
| 14515 | Cunningham,Robin Lee | $68.79 |
| 2123 | Curiel,Jorge A | $56.45 |
| 20131 | Curry,Lisa Marie | $3.11 |
| 11332 | Curry,Ryan David | $20.97 |
| 18246 | Curtsinger,Jessica Paige | $2.99 |
| 13970 | Cwynar,Kristen Marie | $18.21 |
| 1946 | Cychowski,Zdzislaw Mieczyslaw | $77.31 |
| 7416 | Cyprian,Joyce M | $14.79 |
| 7718 | Czerwinski,Nicole Lynette | $33.67 |
| 9809 | Dabu,Glenn Tamayo | $68.92 |
| 20231 | Dack Iii,Lyle K | $17.99 |
| 6720 | Dadej,Jennifer L | $4.62 |
| 17636 | Daigre,Austen Supple | $2.72 |
| 9585 | Daluga,Kurt A | $5.28 |
| 22271 | Dancoff,Cory Joseph | $31.36 |
| 22300 | Daniel,Jason Bennett | $1.61 |
| 20112 | Daniel,Ruth | $4.80 |
| 16159 | Daniels,Joshua | $59.71 |
| 20614 | Data,Veronidia R. | $3.33 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 8915 | Daugherty,Aaron W | $17.82 |
| 23424 | Davila,Pablo Jose | $9.57 |
| 12690 | Davis,Gregory L | $38.96 |
| 22290 | Davis,Harry T. | $10.67 |
| 11961 | Davis,Lonny Paul | $80.53 |
| 20287 | Davis,Robert L | $13.16 |
| 16488 | Davis,Shelly Ann | $47.11 |
| 23695 | Day,Jamaal Allen | $2.85 |
| 16987 | Dayiantis,Lindsey Ann | $5.00 |
| 9717 | De Andrade,Eunice Mendes | $33.05 |
| 20617 | De Guzman,Anthony Karl B. | $30.13 |
| 5232 | De Leon,David | $6.89 |
| 1966 | De Leon,Raymundo M | $76.24 |
| 21336 | De Los Santos,Ana R | $28.97 |
| 205 | De Rivera,Maria Elena | $24.84 |
| 15537 | Deane,Michael | $55.31 |
| 17594 | Decker,Jocelyn Marie | $17.69 |
| 9771 | Dees,James Herbert | $59.53 |
| 22618 | Degroot,Justin | $23.06 |
| 20542 | Deguzman,Flordeliza M. | $2.33 |
| 13485 | Del Rio,Andy Allen | $39.23 |
| 7912 | Del Rosario,Anthony A | $7.19 |
| 20819 | Del Toro Cano,Alfredo | $15.78 |
| 20167 | Delacruz,Esther | $21.23 |
| 19476 | Delaney,Alissa Beth | $4.02 |
| 20576 | Delatorre,Janet | $26.61 |
| 23128 | Deleon,Leandra | $20.13 |
| 11974 | Delfeld,Jennifer Marie | $17.43 |
| 20828 | Delgado,Angela C | $3.42 |
| 21106 | Delgado,Lilia Orozco | $5.93 |
| 1835 | Delgado,Marcelo | $58.54 |
| 2294 | Delgado,Pedro | $137.00 |
| 20234 | Delgado,Richard | $15.47 |
| 23660 | Delgado,Vicente Antonio | $14.69 |
| 9212 | Delisle,Mark C | $40.16 |
| 16714 | Delong,Elizabeth Ann | $13.41 |
| 8747 | Delorenzo,Sherri L | $39.67 |
| 20334 | Delrio,Erica | $26.76 |
| 17418 | Delvalle,Michael John | $14.42 |
| 19252 | Demay,Ronald August | $16.86 |
| 4275 | Demoss,Beverly Kay | $1.97 |
| 3990 | Demoville,Wanda Kay | $121.67 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|:--------------|-------------------:|
| 13630 | Deppe,Tammy Marie | $6.74 |
| 21025 | Depulido,Bertha P | $29.15 |
| 11914 | Deras Contreras,Bresia Lorena | $20.42 |
| 7577 | Derosa,Deborah Anne | $15.95 |
| 4575 | Derrickson,Brenda Lee | $0.32 |
| 1388 | Desai,Dushyant Pratapbhai | $111.75 |
| 20565 | Desantiago,Celia | $29.01 |
| 18285 | Deshane,Haley Lynn | $6.96 |
| 10025 | Determan,Emily K | $2.51 |
| 22773 | Devall,Sandra Ann | $14.49 |
| 20119 | Devilla,Nelia R. | $28.95 |
| 20698 | Dew,Jc | $5.63 |
| 8691 | Dewitt,Christopher Brett | $0.00 |
| 20649 | Dhillon,Sarbjit K. | $10.53 |
| 21123 | Diaz Aguilar,Patricia | $11.61 |
| 22787 | Diaz Del Rio,Marco A | $32.62 |
| 1912 | Diaz Herrera,Margarita | $26.16 |
| 3415 | Diaz Mulero,Maria M | $56.66 |
| 17069 | Diaz,Brenda | $72.21 |
| 20475 | Diaz,Concepcion | $27.41 |
| 21376 | Diaz,Jose | $20.10 |
| 5217 | Diaz,Kevin Joel | $49.55 |
| 1358 | Diaz,Manuel | $48.37 |
| 20222 | Diaz,Maria | $30.67 |
| 16035 | Diaz,Phillip Flores | $4.44 |
| 420 | Diaz,Silvia | $52.24 |
| 22543 | Dickens,Darryl Eugene | $52.18 |
| 11592 | Diehlmann Jr,David Wayne | $64.72 |
| 22347 | Dillinger,John Ryan | $57.97 |
| 15681 | Dillon,Amanda L | $47.87 |
| 23506 | Dine,Brenda Kay | $0.27 |
| 20550 | Dineros,Richard | $23.03 |
| 13438 | Dirk,Rene Jean | $23.94 |
| 22871 | Dixon,Jacob Thomas Lee | $3.57 |
| 1315 | Dixon,Lora L | $40.78 |
| 16123 | Dixon,Otis James | $24.24 |
| 12041 | Djukic,Milka | $10.79 |
| 23214 | Dobrowski,Mark | $17.79 |
| 16770 | Dolder,Bethany | $37.85 |
| 1786 | Dominguez,Llanet | $27.45 |
| 19364 | Dominguez,Veronica | $4.19 |
| 21788 | Dominguez-Osorio,Emerson Andres | $3.71 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 4455 | Donovan,Kimberly Marie | $2.85 |
| 6889 | Dopak Jr,John Joseph | $63.82 |
| 20246 | Dorde,Avelina Milan | $12.90 |
| 23735 | Dornhecker,Paula S | $0.02 |
| 16829 | Dornhecker,Tracey Ann | $2.67 |
| 21059 | Dorries,Richard A | $11.85 |
| 9616 | Dowe,Renee A | $2.55 |
| 13936 | Doytcheva,Irina P | $61.83 |
| 18191 | Dress,Mercedes Ann | $0.81 |
| 14402 | Drinko,Patricia J | $36.23 |
| 19303 | Driscoll,Edward William | $22.46 |
| 21682 | Driscoll,Sharon | $2.28 |
| 14785 | Driskell,Karl V | $182.84 |
| 18868 | Droze,Leah | $13.29 |
| 20499 | Dubon,Concepcion Maria | $28.25 |
| 22038 | Dubose,Marcus | $8.27 |
| 13360 | Dudley,Donna D | $13.76 |
| 20572 | Duenas,Christopher Michael | $15.71 |
| 19736 | Dugan,Michael D. | $39.23 |
| 14389 | Duggan,Peggy S | $7.62 |
| 21499 | Dumaliang,Marvin B | $5.51 |
| 7984 | Dumer,Mark D | $2.31 |
| 5110 | Dumer,Stephanie Lynn | $1.04 |
| 23514 | Duncan,Jacqueline M | $6.48 |
| 1823 | Duncan,Juana L | $21.71 |
| 18718 | Dunham,Lorrie Ann | $30.94 |
| 11238 | Dunkel,Carmen Lee | $3.53 |
| 14841 | Dunn,Devontae Montez | $29.86 |
| 16913 | Dunn,Tammy S | $3.38 |
| 1530 | Dunne,Kathleen J | $29.27 |
| 16597 | Duong,Trisha | $2.21 |
| 20491 | Duran,Eleazar | $19.73 |
| 18396 | Duran,Felimon Arturo | $17.36 |
| 20425 | Duran,Natalie Isabel | $32.48 |
| 20880 | Duran,Yanet | $36.55 |
| 13144 | Durante,Maria Silvana | $23.52 |
| 17455 | Durden,Markkel Teron | $3.12 |
| 13631 | Duster,Rebecca Ann | $0.60 |
| 16863 | Dybel,Laura Anne | $27.30 |
| 18879 | Dye-January,Christina | $5.90 |
| 22474 | Dyer,Amy R. | $0.57 |
| 16547 | Dyer,Kally | $0.33 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 12399 | Dziejma,Krzysztof | $4.91 |
| 964 | Dziekan,David Mark | $9.86 |
| 22217 | Earls,Judy Whisnant | $2.49 |
| 12001 | Ebbensgaard,Brad Lee | $73.08 |
| 11527 | Echevarria,Andres | $52.84 |
| 23706 | Eder,Angela | $0.44 |
| 20151 | Edwards Iii,Jesse F | $17.81 |
| 16158 | Edwards,Johnathan | $48.92 |
| 4693 | Edwards,Lisa Marie | $5.07 |
| 16457 | Edwards,Margaret O | $37.30 |
| 1019 | Ehrensperger,Mark E. | $22.52 |
| 11428 | Eisenga,Dayvid Christopher | $11.43 |
| 323 | Ekstrom,Debra | $14.76 |
| 23742 | Elizalde,Shannon Dee | $0.18 |
| 17185 | Eljirby,Hatem Khalil | $100.23 |
| 12664 | Elkhabbaz,Michelle Marie | $4.55 |
| 4338 | Elliott Jr,Kenneth L | $29.71 |
| 22602 | Elliott,Bruce Oates | $37.55 |
| 20452 | Ellis,Roderick | $18.99 |
| 11525 | Elloian,Malcolm Paul | $30.19 |
| 13425 | Elmerick,Michael C | $11.27 |
| 18403 | Elzinga,Kyle Ross | $9.84 |
| 18689 | Emmerthal,Jana | $17.84 |
| 370 | Engel,Stephanie Y | $114.21 |
| 9622 | Engelke,Rebecca J | $0.26 |
| 20469 | Enguancho,Edwin B. | $12.48 |
| 2339 | Enriquez,Eva | $5.94 |
| 15222 | Enriquez,Gustavo | $25.29 |
| 21438 | Enriquez,Sylvia | $1.08 |
| 17176 | Erickson,Kimberly Christine | $94.56 |
| 2363 | Errthum,Jody J | $2.87 |
| 2815 | Escamilla,Hans A | $82.30 |
| 20356 | Escamilla,Lilia C | $25.73 |
| 10783 | Escobar,Carrie Frances | $3.45 |
| 20385 | Escobarderocha,Ma J | $31.55 |
| 7654 | Escobedo,Yolanda Lorena | $11.48 |
| 20662 | Espana-Garcia,Zulma Y | $28.38 |
| 7812 | Espinal,Bertrand Antonio | $45.25 |
| 15650 | Esquivel Jr,James Phillip | $11.64 |
| 1257 | Esquivel,Debra Sue | $64.50 |
| 4395 | Esters,Ray Charles | $19.28 |
| 17755 | Estrada Soza,Katherine Patricia | $102.38 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 20878 | Estrada,Austin A | $6.56 |
| 5378 | Estrada,Fortina | $62.07 |
| 12811 | Estrada,Gregorio | $85.96 |
| 20072 | Estrada,Loretta | $1.19 |
| 20645 | Estrada,Maria Marleny | $2.60 |
| 17861 | Eurto,Kaelynn | $0.45 |
| 17316 | Evans,Ashley Rose | $4.43 |
| 10930 | Exius,Manise | $34.00 |
| 22583 | Faafolau,Dezarae | $0.08 |
| 6915 | Fajardo,Carina | $25.23 |
| 21388 | Faleono,Ross F. | $7.97 |
| 11709 | Farfan,Ignacio | $53.86 |
| 22516 | Farley,Thurmayne Donte | $9.59 |
| 13989 | Farrell,Preston Eugene | $111.27 |
| 14867 | Farrell,Reginald Charles | $39.95 |
| 13053 | Farrey,David James | $41.74 |
| 20759 | Farronay,Miguel | $17.69 |
| 20939 | Fast,Adrian B | $2.31 |
| 21098 | Fast,Marla E | $1.91 |
| 13742 | Fausnight,Ronald J | $25.95 |
| 18141 | Favors,Shemeka Cherone | $33.76 |
| 7150 | Fay,Tina Marie | $1.73 |
| 19615 | Fedorchuk,Iryna | $2.09 |
| 4225 | Feliciano,Susan Ann | $61.92 |
| 1207 | Felix,Laura Nancey | $88.45 |
| 21078 | Felixdecortez,Guadalupe | $25.89 |
| 23629 | Fennell,Antonio Jermaine | $14.39 |
| 1172 | Fenstermaker,Linda May | $25.11 |
| 20272 | Ferguson,Aaron | $17.12 |
| 7461 | Fern,Russell D | $2.64 |
| 20686 | Fernandez De Rodriguez,Maria D | $28.47 |
| 16952 | Fernandez Ruiz Jr,Moises Gabriel | $139.33 |
| 17070 | Fernandez,Mia Anjela Nuel | $50.69 |
| 17331 | Fernandez-Garrett,Sheila Hart | $10.04 |
| 20890 | Ferreira,Angela | $30.44 |
| 20658 | Ferreira,Dolores | $29.65 |
| 20079 | Ferrer,Magie | $19.43 |
| 22275 | Ferry,Stacy | $6.60 |
| 22710 | Few,Sarah | $0.29 |
| 8213 | Fields,Justin Waine | $78.46 |
| 9223 | Fields,Kimberly Sue | $94.68 |
| 66 | Figueroa,Fulgencio | $152.77 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 246 | Figueroa,Maria Elena | $47.54 |
| 1897 | Figueroa,Maria Eloidina | $33.52 |
| 14430 | Fincher,Jacob C | $31.13 |
| 13024 | Finley,Christina M | $3.96 |
| 4907 | Finnell,James David | $117.59 |
| 16165 | Finney,Melinda Bailey | $38.29 |
| 7887 | Fisher,Kerry Sue | $87.10 |
| 18048 | Fisher,Kyle Haller | $5.13 |
| 16453 | Fisher,Melissa Lynn | $2.55 |
| 13866 | Fitzgerald,Jason William | $18.62 |
| 18350 | Flanagan,Briana Lynn | $0.36 |
| 20967 | Fletcher,Michael J | $11.28 |
| 20496 | Flint,Douglas R | $6.47 |
| 20432 | Flor,Carlos | $32.56 |
| 16741 | Flores Jr,Jorge Mauricio | $52.16 |
| 20320 | Flores,Alicia | $44.57 |
| 620 | Flores,Ana J | $11.58 |
| 541 | Flores,Antioco | $13.08 |
| 2602 | Flores,Beatriz | $47.24 |
| 14600 | Flores,Erik Jeffrey | $3.27 |
| 20578 | Flores,Ernesto | $17.94 |
| 834 | Flores,Jesus N | $126.43 |
| 2002 | Flores,Juana | $27.95 |
| 1967 | Flores,Maria Del Carmen | $25.52 |
| 20657 | Flores,Maria Gloria | $29.75 |
| 20769 | Flores,Ramon | $21.48 |
| 3814 | Flores,Rocio | $68.71 |
| 17013 | Flores,Vidal Rafael | $58.60 |
| 20816 | Flores-Velasco,Elpidio | $27.71 |
| 14709 | Flowers,Darryl Tyrone | $11.18 |
| 17909 | Floyd,Deborah Gail | $0.51 |
| 10032 | Fluhr,Ashley M | $5.61 |
| 17738 | Flynn,Brian Patrick | $8.52 |
| 9067 | Foht,Denise A | $7.38 |
| 21307 | Folowell Nix,Tanner | $9.78 |
| 8483 | Fondell,Carol A | $5.57 |
| 9557 | Fonseca,Diana Lynn Figueroa | $12.80 |
| 22334 | Fonseca-Retana,Luis | $0.00 |
| 22190 | Fontana,Arron Michael | $31.25 |
| 23553 | Forbis,Jonathan Benjamin | $26.61 |
| 22244 | Ford,Maxine | $13.50 |
| 23559 | Forte,Aaron A | $8.39 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 15636 | Fortson,Charles | $41.23 |
| 17801 | Foster,David Richard | $6.89 |
| 22386 | Foster,Gerald Andra | $26.30 |
| 13379 | Foster,Holly Marie | $47.24 |
| 20501 | Foster,Joshua M. | $19.13 |
| 17899 | Foster,Marcus Nehemiah | $87.60 |
| 18761 | Foster,Wynona Lynn | $57.62 |
| 22207 | Fox,Michael Dylan | $17.82 |
| 4157 | Fox,Thomas Arnold | $36.25 |
| 4077 | Foxx-Davis,Daphne Marie | $42.10 |
| 20353 | Fragacisneros,Liduvina | $20.61 |
| 20486 | Francisco,Maricel S. | $27.08 |
| 21472 | Franklin,Darontaye S | $18.66 |
| 10081 | Franklin,Helen Marie | $19.67 |
| 4177 | Franklin,Jennifer | $36.13 |
| 520 | Franklin,Joe Marion | $78.81 |
| 433 | Franklin,Serina Melinda | $59.59 |
| 16181 | Frazier Iii,Ben | $0.00 |
| 14327 | Frazier,Carol Ann | $46.06 |
| 19849 | Frazier,Krischelle | $4.88 |
| 22798 | Freeman,Haywood | $31.42 |
| 18765 | Freeman,Justin Lamar | $10.97 |
| 16778 | Freiburger,Ashleigh Ann | $5.76 |
| 9440 | Freiburger,Jacob D | $4.14 |
| 12661 | Freiburger,Lindsay Sue | $44.66 |
| 17754 | Freund,Kristen Elizabeth | $30.77 |
| 693 | Friebolin,Jeffrey Jay | $1.31 |
| 13066 | Frisch Jr,David J | $58.87 |
| 22353 | Fritz,Benjamin C. | $49.13 |
| 2757 | Froberg,Russell Victor | $0.26 |
| 8577 | Frommelt,Stephanie L | $1.88 |
| 17155 | Frook Jr,David Walter | $0.36 |
| 13966 | Fry,Robert Guy | $52.34 |
| 22372 | Frye,Evan | $20.28 |
| 20371 | Fuentes,Marina D | $25.65 |
| 20863 | Fuentes,Ursula A | $24.48 |
| 20771 | Fulbright,Daniel R | $27.23 |
| 17501 | Fuller,Brendan Jeffry | $12.30 |
| 10463 | Fulmer,Thomas W | $7.83 |
| 24322 | Funk,Duane C. | $1.89 |
| 12476 | Gaboya,Tracy Ann | $52.04 |
| 16119 | Gabriel,Katie Marie | $22.13 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 4022 | Gabriel,Lori Ann | $58.18 |
| 21356 | Gacanich,Cassandra L | $26.60 |
| 22546 | Gadbois,Alan | $2.15 |
| 23563 | Gaedt,Steven F | $8.76 |
| 20085 | Gailey,Vicky D | $13.53 |
| 5452 | Gaines,Meggan A | $2.58 |
| 11785 | Gainfort,Matthew Victor | $61.72 |
| 4122 | Galarza,Ivette | $3.35 |
| 5263 | Galicia,Guillermo | $104.46 |
| 14859 | Galicia,Santosneeftali Geovanni | $75.19 |
| 20122 | Gallagher,Bibiana E | $0.26 |
| 20843 | Gallardo Soto,Eduardo | $12.02 |
| 10179 | Gallardo,Celia Reyes | $60.36 |
| 20717 | Gallardo,Eduardo | $19.28 |
| 20080 | Gallardo,Marisela | $27.35 |
| 3794 | Gallardo,Martha | $2.54 |
| 20898 | Gallegos,William J | $10.77 |
| 21138 | Galvan,Etelvina | $10.76 |
| 20427 | Galvan,Maria | $28.22 |
| 22883 | Galvan,Ricardo | $0.56 |
| 23136 | Gamboa,Danielle M | $16.86 |
| 864 | Gamboa,Telma Marilu | $75.12 |
| 23693 | Gammell,Ashley Tiffany | $1.79 |
| 10889 | Gansemer,Melisa Ellen | $2.00 |
| 8046 | Garay,Eustolia | $31.43 |
| 11528 | Garces,Robert C | $57.28 |
| 20837 | Garcia Bucio,Lorenzo | $29.24 |
| 15214 | Garcia Moran,Saul | $7.16 |
| 21140 | Garcia Perez,Martin | $10.19 |
| 18642 | Garcia Villanueva,Teresa | $0.21 |
| 20895 | Garcia,Agustin S | $37.45 |
| 2372 | Garcia,Ana Daysi | $75.96 |
| 16705 | Garcia,Carlos Martin | $31.12 |
| 15838 | Garcia,Claudia Rubi | $146.21 |
| 1656 | Garcia,Concepcion | $38.93 |
| 21267 | Garcia,Emily | $0.29 |
| 20344 | Garcia,Enedina | $26.22 |
| 20531 | Garcia,Estela | $22.98 |
| 20110 | Garcia,Francisco | $9.24 |
| 9008 | Garcia,Fredis O | $90.18 |
| 6988 | Garcia,Gerald | $68.29 |
| 20296 | Garcia,Hilda A | $27.83 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 11260 | Garcia,Isaac | $29.10 |
| 20497 | Garcia,Jesus | $34.85 |
| 17582 | Garcia,Jose Antonio | $130.15 |
| 1859 | Garcia,Josefina | $65.05 |
| 20008 | Garcia,Juana | $27.77 |
| 22865 | Garcia,Lourdes | $16.23 |
| 20244 | Garcia,Maria Gracia | $30.47 |
| 2672 | Garcia,Maria R | $25.40 |
| 20218 | Garcia,Maria Rosario | $27.38 |
| 20510 | Garcia,Ofelia | $30.32 |
| 20750 | Garcia,Patricia | $5.37 |
| 357 | Garcia,Rebeca | $45.38 |
| 21146 | Garcia,Rosa A | $27.95 |
| 20276 | Garcia,Rosa I | $29.51 |
| 20808 | Garcia,Rosa Maria | $26.01 |
| 565 | Garcia,Rosario | $81.75 |
| 20959 | Garcia,Rosario | $29.04 |
| 23741 | Garcia,Samantha Jovanna | $35.50 |
| 5416 | Garcia,Tim L | $8.91 |
| 20172 | Garcia,Vicente | $35.50 |
| 20361 | Garcia,Yaranely Montero | $24.74 |
| 20221 | Garcia,Yolanda | $26.87 |
| 21178 | Garcia,Yudiria | $24.74 |
| 21398 | Garcia-Gonzales,Juan F | $30.29 |
| 18308 | Garcia-Martinez,Monica Patricia | $27.48 |
| 21172 | Garcia-Miranda,Jairo | $28.20 |
| 20974 | Garciamiranda,Yaxciri | $27.27 |
| 9007 | Gardiner,Kristina | $33.50 |
| 22867 | Gardner,Nazaaha | $18.47 |
| 1627 | Garduno,Angelica | $47.03 |
| 20826 | Garibay,Juan A | $13.58 |
| 20906 | Garnica De Chavez,Luz E | $27.89 |
| 3573 | Garrett,Darrell Jerome | $30.97 |
| 20799 | Garrett,Oliver L. | $25.31 |
| 22745 | Gary,Samuel R | $12.00 |
| 239 | Garza,Eustolia | $83.29 |
| 10150 | Garza,Juan Francisco | $11.34 |
| 23525 | Garza,Michael Lee | $5.54 |
| 316 | Garza,Raul | $71.92 |
| 20009 | Gasca,Vicente | $29.03 |
| 806 | Gaschler,Daniel W | $29.43 |
| 1158 | Gaston,David E | $15.96 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 8045 | Gaston,Devon Isaac | $28.34 |
| 9015 | Gates,Corey | $86.01 |
| 20564 | Gates,Imelda A. | $22.16 |
| 1688 | Gates,Jerry Lamar | $1.86 |
| 16395 | Gavlick,Alex S | $160.47 |
| 23583 | Gay,David | $14.06 |
| 20804 | Gear,Basil J | $14.36 |
| 15240 | Gearhart,Dustin William | $1.08 |
| 17246 | Gearhart,Sandra | $72.60 |
| 11280 | Geater,Jeffery | $23.99 |
| 207 | Geissberger,James | $153.13 |
| 9475 | George,Sorin | $30.55 |
| 14198 | German,Suzanne F | $48.31 |
| 24024 | Geronimo,Jimmy Natino | $0.33 |
| 18758 | Geschke,Donald | $27.74 |
| 1809 | Geslin,Garry | $48.68 |
| 12672 | Gibbs,Allison Marie | $1.76 |
| 5348 | Gibbs,Rochelle | $88.02 |
| 18378 | Gibson Jr,James Thomas | $10.88 |
| 20444 | Gibson,Jonathan C. | $20.93 |
| 19619 | Gibson,Leedrick | $3.83 |
| 22199 | Gibson,Malcolm Jamal | $11.15 |
| 21208 | Gidley,Joseph | $16.07 |
| 14854 | Giersch,Megan Renee | $25.29 |
| 11957 | Gil,Rosa | $9.26 |
| 12134 | Gillen,Denese E | $0.78 |
| 10375 | Gilligan,Tara L | $18.77 |
| 20099 | Gilmore,Stephanie G | $28.01 |
| 13619 | Giovannelli Iii,Dominick Nicholas | $0.00 |
| 23045 | Glaspie,Jessica L | $11.76 |
| 17177 | Glass,Demarcus Octavious | $0.00 |
| 7248 | Glassman,Michael J | $62.08 |
| 19501 | Glaze,Jeff Brandon | $76.60 |
| 14675 | Glenn,Christina Marie | $2.61 |
| 10873 | Glienke,Carol A | $36.82 |
| 22252 | Glover,Marcus Maurice | $27.92 |
| 10271 | Gochy,Rosie V | $16.16 |
| 20986 | Godinez,Mariadel S | $29.09 |
| 20258 | Godoy,Consuelo | $31.63 |
| 8882 | Goedken,Jennifer A | $4.20 |
| 22711 | Goico,Louis A | $15.96 |
| 15818 | Goldstein,Elisha Marie | $1.95 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 17943 | Goldstein,Kenneth P | $0.63 |
| 307 | Goldstein,Teresa Ann | $49.00 |
| 14308 | Gomez Jr,Alfonso | $73.56 |
| 15094 | Gomez Jr,Jose A | $11.63 |
| 20115 | Gomez,Abel | $34.96 |
| 6380 | Gomez,Eddie Javier | $43.72 |
| 3226 | Gomez,Ignacio | $45.29 |
| 21281 | Gomez,Liliana | $26.99 |
| 20173 | Gomez,Luz A | $26.21 |
| 55 | Gomez,Maria Ofelia | $43.52 |
| 948 | Gomez,Mayela | $75.39 |
| 14994 | Gomez,Omar | $81.51 |
| 21020 | Gomez,Oscar | $27.00 |
| 21075 | Gomez,Roberto C | $18.09 |
| 20948 | Gomez,Rocio | $3.42 |
| 3795 | Gomez,Rufina A | $48.67 |
| 21048 | Gomez,Victor A | $22.76 |
| 1339 | Gonkee,Rhonda J. | $62.85 |
| 22774 | Gonzales,Alex | $39.67 |
| 287 | Gonzales,Maria Guadalupe | $28.80 |
| 21498 | Gonzales,Matthew D | $14.04 |
| 20145 | Gonzales,Roderic C | $32.35 |
| 14488 | Gonzalez Jr,Arthur Michael | $55.37 |
| 20179 | Gonzalez Jr.,Gustavo | $29.99 |
| 20403 | Gonzalez Morales,Elsa | $25.29 |
| 20341 | Gonzalez,Adela S | $29.39 |
| 20147 | Gonzalez,Carmelo | $36.97 |
| 17735 | Gonzalez,Consuelo | $27.87 |
| 7367 | Gonzalez,Crystal A | $9.68 |
| 21948 | Gonzalez,David | $8.33 |
| 20490 | Gonzalez,Delia | $11.70 |
| 3727 | Gonzalez,Eli Noel | $42.28 |
| 1610 | Gonzalez,Fernando Javier | $90.53 |
| 8533 | Gonzalez,Florentino | $19.16 |
| 15264 | Gonzalez,Gaspar L | $6.81 |
| 19167 | Gonzalez,George | $18.39 |
| 1791 | Gonzalez,Herminio | $58.21 |
| 842 | Gonzalez,Ignacio C. | $6.72 |
| 20034 | Gonzalez,Jose | $23.28 |
| 5480 | Gonzalez,Jose L | $67.38 |
| 279 | Gonzalez,Jose Luis | $6.06 |
| 22476 | Gonzalez,Julian Luis | $1.64 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20191 | Gonzalez,Luis A | $17.93 |
| 1739 | Gonzalez,Luz Maria | $66.91 |
| 20969 | Gonzalez,Maria | $26.00 |
| 20150 | Gonzalez,Maria Teresa | $21.65 |
| 20340 | Gonzalez,Marialuisa | $29.75 |
| 17380 | Gonzalez,Maribeth | $9.83 |
| 20669 | Gonzalez,Marilu | $27.41 |
| 3246 | Gonzalez,Marta E | $86.88 |
| 1381 | Gonzalez,Nelson | $32.12 |
| 20602 | Gonzalez,Ramona | $27.90 |
| 2941 | Gonzalez,Reynaldo | $57.95 |
| 250 | Gonzalez,Rosa | $25.50 |
| 3277 | Gonzalez,Rosa F | $21.74 |
| 18612 | Gonzalez,Sonia | $14.34 |
| 21277 | Gonzalez,Veronica | $26.88 |
| 21073 | Gonzalezaguilar,Carlos M | $27.59 |
| 5450 | Goodendorf,Joshua W | $1.86 |
| 16922 | Goodwin,Jason D | $19.37 |
| 23722 | Goodwin,Julie A. | $1.52 |
| 15071 | Gorski,David Edwin | $3.60 |
| 21028 | Gotuzzo,Lynn M | $2.48 |
| 22534 | Goudreau,Scott R | $2.60 |
| 15527 | Gourley,Alicia Rae | $19.23 |
| 9509 | Graham Sr,Ernest | $79.71 |
| 23499 | Graham,Michelle | $31.00 |
| 21304 | Grano,Vincent R | $2.91 |
| 16276 | Grant,Deborah Nicole | $14.73 |
| 15914 | Grant,Rico R | $37.78 |
| 13846 | Gratzoll,Ilona T | $28.94 |
| 1084 | Gravelle,Scott E. | $34.73 |
| 17656 | Gray,Adam Kyle | $7.17 |
| 21829 | Gray,Tara C. | $8.39 |
| 20970 | Greathouse Garcia,Jessica | $31.04 |
| 20156 | Green,Jackie | $15.21 |
| 16734 | Green,James Wesley | $31.60 |
| 22426 | Gregoire,Jessica | $22.05 |
| 11330 | Gregory,Aaron David | $41.44 |
| 22482 | Gregory,Larry N | $1.56 |
| 11319 | Greiner,Kristen M | $55.81 |
| 11001 | Gresham,Latoya | $122.99 |
| 2162 | Grey,Kelli Rae | $1.34 |
| 22877 | Griffith,Robert | $43.54 |

### Bainbridge v. Medline
### Schedule of Individual Payments

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 9746 | Griglin,Connie Louise | $49.84 |
| 20251 | Grimm,Michael | $8.49 |
| 20367 | Grudzinski,Tracy L | $4.86 |
| 128 | Guadarrama,Angelica Eufemia | $16.55 |
| 132 | Guadarrama,Delfina | $11.69 |
| 958 | Guadarrama,Maria Del Carmen | $11.40 |
| 460 | Guadarrama,Mary C. | $6.95 |
| 2126 | Guadron,Ana Maria | $50.30 |
| 166 | Guadron,Luisa E | $10.04 |
| 14676 | Guajardo Jr,Gerardo Gustavo | $54.23 |
| 21660 | Gube,Jessi Marie | $3.59 |
| 10364 | Guerra,Azucena Mendoza | $23.07 |
| 13014 | Guerra,Jesus Mabel | $114.69 |
| 1810 | Guerra,Rupert | $0.00 |
| 8282 | Guerrero Escobedo,Francisco | $51.46 |
| 15220 | Guerrero,George | $33.92 |
| 19343 | Guerrero,Juan | $41.59 |
| 2008 | Guerrero,Luisa Mabel | $33.94 |
| 6382 | Guerzon,Ryan | $34.73 |
| 23576 | Guevara Castillo,Alejandro | $11.07 |
| 21415 | Guide,Lauren | $16.47 |
| 10047 | Guillen,Eduardo F | $22.82 |
| 20392 | Guillen,Sandra L. | $30.62 |
| 22383 | Guitron,Mario Anthony | $21.65 |
| 20043 | Guleng,Teresita M | $20.93 |
| 382 | Gunderson,Diane | $36.55 |
| 15618 | Gunther,Bradley | $68.14 |
| 582 | Gutantes,Kurt M | $39.40 |
| 20532 | Gutierrez De Aguilar,Maria | $29.03 |
| 17516 | Gutierrez Hernandez,Raquel Esther | $0.18 |
| 12969 | Gutierrez,Antonio Alexander | $11.40 |
| 4183 | Gutierrez,Armando | $28.79 |
| 20199 | Gutierrez,Isaac B | $30.79 |
| 22666 | Gutierrez,Israel | $42.07 |
| 24376 | Gutierrez,Javier | $0.06 |
| 20321 | Gutierrez,Jesse L | $28.88 |
| 398 | Gutierrez,Lazaro | $59.80 |
| 20185 | Gutierrez,Lisbett C | $25.76 |
| 20600 | Gutierrez,Maria De Lourdes | $27.65 |
| 12843 | Gutierrez,Sandra | $64.56 |
| 20183 | Gutierrezcardoza,Teodoro I | $31.63 |
| 18562 | Gutierriez Ii,Manuel Tim | $31.27 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 9308 | Guzman,Elizabeth | $37.99 |
| 21754 | Guzman,Erick Genaro | $4.20 |
| 11991 | Guzman,Fabian | $76.06 |
| 15349 | Guzman,Fabiola | $54.97 |
| 1894 | Guzman,Graciela | $68.13 |
| 8018 | Guzman,Ignacio Joel | $39.37 |
| 3294 | Guzman,Jose | $7.22 |
| 15331 | Guzman,Liliana | $61.38 |
| 20539 | Guzman,Maria O. | $30.50 |
| 1034 | Guzman,Rufina | $63.96 |
| 1895 | Guzman,Susana | $19.13 |
| 20324 | Guzman-Pantoja,Elvira | $13.53 |
| 23789 | Haas,Jason | $14.96 |
| 20107 | Hackbarth,Steven D | $31.10 |
| 77 | Hacker,Charles | $37.73 |
| 22065 | Haeg,Richard | $21.06 |
| 12665 | Haffele,Holly M | $1.07 |
| 17242 | Hagad,Ariel Morales | $158.64 |
| 11128 | Hagan,David Michael | $49.36 |
| 22436 | Hagedorn,Judith Ann | $13.28 |
| 12368 | Hagos,Woldesenbet Tsegaye | $47.17 |
| 17102 | Haiku,Tamala | $45.31 |
| 9141 | Haith,Kathy L | $116.54 |
| 20982 | Hall,Achristopher L | $9.21 |
| 20685 | Hall,Demetrius J. | $2.39 |
| 9320 | Hall,Ida D | $98.15 |
| 17035 | Hall,Joseph Frank | $17.12 |
| 22083 | Hall,Matthew M. | $11.40 |
| 17630 | Hall,Sara Jo | $3.32 |
| 7988 | Hallahan,Jody Marie | $1.79 |
| 248 | Halliday,Josefina | $48.77 |
| 8636 | Hallman,Linda Ann | $1.74 |
| 21194 | Halos,Jeremy | $15.33 |
| 11298 | Hamdan,Hisham Nayef | $80.70 |
| 10831 | Hamilton,Christopher J | $14.19 |
| 14796 | Hamlett,William Alexander | $48.20 |
| 15041 | Hammer,Justin Louis | $2.42 |
| 20930 | Hampton,Samantha R | $4.02 |
| 20302 | Hancock,Robert A. | $16.89 |
| 11289 | Haney,Douglas Roy | $0.93 |
| 22868 | Hannah Ii Ii,Joseph Eugene | $35.03 |
| 19491 | Hansen,Justin Michael | $1.41 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 929 | Hansford,Larry | $39.50 |
| 4273 | Hanten,Mark David | $0.14 |
| 7980 | Harbin,Rachel Lynn | $7.50 |
| 22830 | Hardee,Kenneth E | $24.36 |
| 20993 | Harding,Rena | $14.25 |
| 14984 | Hardnett,Allen Dwayne | $68.98 |
| 21922 | Hardy,Alexis Lee | $0.02 |
| 18193 | Hardy,Kris Andrew | $0.56 |
| 20192 | Hariman,David W. | $15.89 |
| 16830 | Harlow,Sandra | $0.44 |
| 20133 | Harms,Cecilia S | $12.74 |
| 24195 | Haro,Maira | $1.49 |
| 20635 | Haros,Emely | $30.64 |
| 20212 | Haros,Francisco R | $34.24 |
| 20869 | Harper Ii,Robert W | $8.85 |
| 16066 | Harper,Carl Thomas | $129.07 |
| 23508 | Harper,Gerome Warren | $0.00 |
| 20461 | Harper,Griselda M. | $24.92 |
| 16157 | Harper,Lucas Grant | $16.10 |
| 13744 | Harper,Melissa K | $3.74 |
| 4826 | Harper,Sharon D | $60.58 |
| 18849 | Harris,Ali E | $23.84 |
| 18428 | Harris,Allen Dean | $113.39 |
| 21404 | Harris,Darryl | $11.66 |
| 4400 | Harris,Dena A | $34.42 |
| 19226 | Harris,Jody Steven | $14.54 |
| 22823 | Harris,Marcus | $7.55 |
| 8845 | Harris,Melvin | $54.46 |
| 7299 | Harris,My Lean Cheney | $44.42 |
| 2515 | Harris,Sharon Rae | $1.04 |
| 22990 | Harris,Victor | $23.55 |
| 22197 | Harrison,William R | $58.40 |
| 16702 | Hart,Jamie Douglas | $40.57 |
| 17863 | Hart,Jeremiah Lee | $12.90 |
| 16849 | Hart,Latroy S | $0.00 |
| 20673 | Hart,Roger | $17.88 |
| 13388 | Hartman,Charlotte Lynn | $43.58 |
| 1770 | Harvey,Melanie Kay | $9.60 |
| 945 | Harwood,Sharon Elaine | $47.75 |
| 23511 | Haslem,Calvin Darnell | $12.38 |
| 22719 | Hastie,Lofayette | $13.59 |
| 21726 | Hatley,Joseph | $10.80 |

### Bainbridge v. Medline
### Schedule of Individual Payments

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 19801 | Haussman,Joseph Tanner | $0.17 |
| 23247 | Hawkins,Jill J. | $0.27 |
| 4913 | Hawks,Rhonda J | $33.77 |
| 11430 | Hayes,Bess Lynn | $1.46 |
| 12532 | Hayes,Damond | $3.29 |
| 10029 | Hayes,Tracey Jean | $8.06 |
| 7177 | Haynes,James Eugene | $84.58 |
| 23749 | Hays,Thomas Robert | $1.83 |
| 21560 | Head,Larry G | $26.27 |
| 23885 | Healey,Angela Ann | $0.59 |
| 3608 | Hebert,Angela M | $27.81 |
| 23238 | Hedglin,Lawrence James | $1.65 |
| 13154 | Heidemann,David M | $43.99 |
| 13054 | Heins,Christine A | $0.68 |
| 12009 | Heitkamp,Sarah Lynn | $0.93 |
| 22167 | Heitleband,Matthew Michael | $34.01 |
| 17821 | Heller,Shawn Patrick - Ray | $70.00 |
| 12788 | Helms,Dale Robin | $32.78 |
| 17975 | Hembd,Jeanine Maria | $18.44 |
| 11501 | Hembree Jr,Jeffery Scott | $1.41 |
| 16396 | Hendershott,Holly K | $45.02 |
| 22631 | Henderson,Melvin T. | $30.95 |
| 22783 | Henderson,Xavier Rashawn | $20.84 |
| 23548 | Hendricks,Tanner Jon | $6.27 |
| 15387 | Hendrickson,Jeffrey | $0.50 |
| 11431 | Hendrickson,Lisa Ann | $23.36 |
| 10573 | Hendrix,Michael Paul | $140.89 |
| 14255 | Henry Jr,Wynell | $40.12 |
| 14694 | Henry,Michael Patrick | $41.62 |
| 12709 | Her,Xai | $16.49 |
| 20095 | Hermreck,James M | $22.91 |
| 17836 | Hermsen,Jennifer Jane | $2.27 |
| 20875 | Hernandez Canales,Jeovani | $23.49 |
| 20101 | Hernandez Mendoza,Maria | $25.07 |
| 23677 | Hernandez Rebolledo,Perla Berenice | $24.50 |
| 9309 | Hernandez,Adriana | $10.05 |
| 21300 | Hernandez,Alexis O | $27.72 |
| 20169 | Hernandez,Edward D | $30.85 |
| 2079 | Hernandez,Edy Luz Marina | $5.06 |
| 20971 | Hernandez,Elda | $29.24 |
| 21369 | Hernandez,Horacio | $3.20 |
| 22983 | Hernandez,Hugo Adiel | $28.94 |

### Bainbridge v. Medline
### Schedule of Individual Payments

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 12148 | Hernandez,Jonathan | $40.88 |
| 3461 | Hernandez,Juana | $49.64 |
| 17108 | Hernandez,Lazaro Brian | $29.95 |
| 4220 | Hernandez,Luis | $22.79 |
| 20519 | Hernandez,Maria Rosario | $22.88 |
| 21439 | Hernandez,Zulema | $15.11 |
| 20953 | Hernandezaguirre,Jose | $30.35 |
| 20354 | Hernandez-Valdez,Merce | $27.83 |
| 7406 | Herrera Oliva,Evelin Guadalupe | $52.01 |
| 20866 | Herrera Salas,Carlos | $21.51 |
| 20636 | Herrera,Daniel | $8.55 |
| 20431 | Herrera,Dolores | $27.05 |
| 20205 | Herrera,Herminia | $27.39 |
| 20215 | Herrera,Irma | $27.54 |
| 20811 | Herrera,Irma | $20.37 |
| 13717 | Herrera,Margaret Michelle | $22.02 |
| 42 | Herrera,Maria E | $88.92 |
| 1644 | Herrera,Rafael Alberto | $15.83 |
| 20478 | Herried,Donna M | $22.50 |
| 22040 | Herron,Mysteria E | $14.42 |
| 21177 | Heskett,Tammie Marie | $2.97 |
| 10561 | Hesselbacher,Brooke Marie | $0.89 |
| 23881 | Hesselbacher,Nikki L | $0.29 |
| 394 | Hester,Nora L | $11.46 |
| 1118 | Hester,Timothy Todd | $5.43 |
| 15884 | Hester,Trent Lenard | $79.57 |
| 22113 | Hetzel,Kathleen Marie | $47.32 |
| 19153 | Heuberger,Bret M | $39.35 |
| 16646 | Hibbitts,Lester Dean | $1.01 |
| 22117 | Hicks,Jermaile Aubrey | $14.81 |
| 4315 | Hidalgo,Albert Anthony | $64.21 |
| 17872 | High,Sheila Winfrey | $24.81 |
| 8497 | Hill,Bridget Q | $68.07 |
| 21482 | Hill,Jamil M | $11.91 |
| 23624 | Hill,Reginald Keith | $1.80 |
| 8880 | Hill,Tami J | $9.21 |
| 8085 | Hillard,Michael T | $1.89 |
| 436 | Hinojosa,Guillermina | $25.92 |
| 17703 | Hitson,Matthew Lee | $29.75 |
| 15867 | Hleboski,Sarah Mariah | $31.34 |
| 15712 | Hoadley,Debra J | $96.32 |
| 21257 | Hoang,Hoa | $12.66 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 16050 | Hoch,Terry Lynn | $10.52 |
| 17519 | Hochrein,Michelle Ann | $1.38 |
| 17629 | Hodge-Ratcliff,Kathleen | $3.18 |
| 14661 | Hodgins,Brianne Lysbeth | $23.16 |
| 23279 | Hodnett,Sheree Lynn | $0.32 |
| 17711 | Hoeflich,Jacquelin Christine | $6.96 |
| 10895 | Holbert,Gregory S | $137.87 |
| 20833 | Holder,Garrett W | $11.22 |
| 20872 | Holeman Iii,Lawrence W | $6.15 |
| 3520 | Holl,Ellen L | $104.66 |
| 104 | Holland,Lynnette | $0.51 |
| 4402 | Holland,Trina Paige | $59.61 |
| 15491 | Hollenbeck,Michelle Rene | $79.63 |
| 22700 | Holloway,Sherrie | $8.75 |
| 16210 | Honeycutt,Kelly Dennis | $72.79 |
| 17969 | Hood,Sherrell Manique | $4.88 |
| 22551 | Hooker,Jonnathan | $0.00 |
| 23649 | Hoover,Debbie A | $4.80 |
| 16969 | Hoppman,Laura Ann | $1.35 |
| 19461 | Hoskins,Bryan David | $0.87 |
| 18566 | Houghton,Lindsay | $25.73 |
| 8626 | Houston,Diana | $50.57 |
| 23730 | Houston,Theresa | $36.20 |
| 17904 | Houtakker,Lyndsay M | $16.14 |
| 15780 | Howard,Jacqueline | $59.49 |
| 22274 | Howard,Justin | $20.51 |
| 20136 | Howard,Linda F | $20.42 |
| 14400 | Howard,Tessa Marie | $0.35 |
| 11110 | Howe,Nancy Sue | $36.26 |
| 16557 | Howell,Carrie | $1.98 |
| 9954 | Howell,Daniel N. | $2.22 |
| 16108 | Hubanks,Stacy Lynn | $4.62 |
| 15157 | Huddle,Tyler Dennis | $56.03 |
| 1775 | Huertas Jr,Andres | $48.02 |
| 24190 | Huffaker,Kristine A. | $0.05 |
| 16474 | Huffhines,Ryan Allan | $18.15 |
| 15707 | Hughes,Christopher John | $40.16 |
| 17888 | Hughes,Tanya Sheran | $23.73 |
| 813 | Huizar,Araceli | $33.13 |
| 19510 | Hulbert,Susan M | $0.21 |
| 22726 | Humiston,Charlaine | $7.52 |
| 22911 | Humphrey,Brooke Nicole | $8.39 |

**Bainbridge v. Medline**
**Schedule of Individual Payments**

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 17683 | Hunt,Jasmine Shymes | $1.95 |
| 6980 | Hunt,Jennifer Lynn | $2.63 |
| 20338 | Hunter,George | $12.54 |
| 21303 | Hunter,Michael | $1.02 |
| 15076 | Hunter,Ron Maurice | $65.83 |
| 980 | Hunter,Suzanne S | $27.33 |
| 675 | Hupfer,Kathie A | $105.48 |
| 16450 | Hupp,Diane F | $42.67 |
| 3070 | Hurtado,Guadalupe M | $40.34 |
| 5367 | Huschik,Abby J | $96.92 |
| 11890 | Hutchins,Adam M | $0.26 |
| 22289 | Hyink,Erik A | $18.84 |
| 5039 | Hyland,Jack | $45.76 |
| 628 | Ibarra,Maria G | $42.40 |
| 21099 | Ibarra,Susana | $3.92 |
| 14880 | Ibbetson,Mark H | $24.72 |
| 12039 | Ilizaliturri,Bertha Alicia | $56.78 |
| 2991 | Imbus,Theresa M | $2.99 |
| 22183 | Immanuel,Peter Jr | $30.74 |
| 14390 | Ingles,Cassie Lynn | $4.98 |
| 21200 | Inong,Robert | $21.17 |
| 21353 | Ioane,Georgina | $27.39 |
| 17118 | Irias,Enma Yolanda | $31.54 |
| 10058 | Irizarry,Marisol | $27.74 |
| 16896 | Irrer,Rebecca Lynn | $3.68 |
| 8371 | Irwin,Michael Steven | $102.75 |
| 19943 | Isayeva,Yekaterina | $10.68 |
| 21495 | Issler,Bradley | $15.75 |
| 22841 | Ivory,Christian | $7.02 |
| 21041 | Izquierdo,Librada B | $28.02 |
| 18899 | Jackson,Anthony Tyrone | $5.25 |
| 18446 | Jackson,Donika | $15.29 |
| 3576 | Jackson,Eddie Durand | $68.58 |
| 22263 | Jackson,Kerry Tyson | $37.12 |
| 21136 | Jackson,Michael A | $23.88 |
| 22453 | Jackson,Richard W | $24.11 |
| 12063 | Jackson,Roger Joseph | $31.43 |
| 16958 | Jackson,Sarah Ruth | $14.94 |
| 333 | Jacobo,Margarita | $22.74 |
| 17793 | Jacobs,Kelli Lynn | $9.65 |
| 13632 | Jacobson,Karla J | $1.46 |
| 9851 | Jaeger,Deborah J. | $0.93 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 13544 | Jafarian,Shahrzad | $10.83 |
| 4990 | Jaggernauth,Geew | $30.05 |
| 17113 | Jaimes,Timothy A | $51.52 |
| 21609 | Jankovic,Velimir | $0.77 |
| 7471 | Jantz,Stacy Anne | $22.29 |
| 8313 | Jaquez,Angel | $54.64 |
| 15304 | Jarrett,Terra Ann | $48.79 |
| 18633 | Jasiak,Olivia | $36.05 |
| 21521 | Jasso,Omar | $6.24 |
| 21087 | Jawhary,Leah B | $14.67 |
| 18135 | Jeanty,Michael | $77.44 |
| 12317 | Jenkins,Cassandra Ray | $12.99 |
| 13203 | Jennings,Selma D | $65.23 |
| 20809 | Jennings,Steven S | $17.82 |
| 20155 | Jeronimoderincon,Francisca | $31.16 |
| 10672 | Jerrett,Dawn M | $0.54 |
| 8221 | Jeter,Helen Delois | $7.08 |
| 5996 | Jewett Sr,Thomas Paul | $21.24 |
| 865 | Jezowit,Joseph R. | $13.31 |
| 3297 | Jimenez,Alicia Z | $1.56 |
| 10555 | Jimenez,Fania | $30.08 |
| 1332 | Jimenez,Irma Montero | $35.99 |
| 21443 | Jimenez,Maira | $7.13 |
| 20468 | Jimenez,Maria Esther | $28.05 |
| 20357 | Jimenez,Nora M | $28.05 |
| 276 | Jimenez,Rigoberto | $8.78 |
| 200 | Jimenez,Zoila E | $20.54 |
| 20351 | Jimenez-Limon,Maria R | $30.65 |
| 10330 | Johns,Chad M | $0.80 |
| 15525 | Johnson,Allison | $19.40 |
| 20741 | Johnson,Andrew | $9.41 |
| 20317 | Johnson,Bobbie | $9.09 |
| 18196 | Johnson,Bonnie L | $1.88 |
| 16811 | Johnson,Carrie L | $12.11 |
| 20902 | Johnson,Cory D | $22.31 |
| 20743 | Johnson,Desmond | $20.88 |
| 17916 | Johnson,Gail Marie | $3.39 |
| 22423 | Johnson,Gary | $65.17 |
| 5468 | Johnson,Harold J | $90.23 |
| 12486 | Johnson,Jakeniah Nicole | $42.65 |
| 17352 | Johnson,James H | $9.26 |
| 18535 | Johnson,Jordana Lyn | $0.38 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 12806 | Johnson,Kenneth Ray | $4.95 |
| 16454 | Johnson,Latoya Lynn | $51.44 |
| 8878 | Johnson,Leah J | $1.97 |
| 380 | Johnson,Marvin A | $2.04 |
| 20026 | Johnson,Michael Brian | $17.57 |
| 13158 | Johnson,Monique Lucy | $25.44 |
| 22222 | Johnson,Tinica | $12.12 |
| 22950 | Johnson,Vincent K. | $7.97 |
| 12010 | Johnston,Shannon Catherine | $1.38 |
| 15879 | Jones Jr,Arthur Levell | $78.55 |
| 22267 | Jones,Branddon Le'Shaie | $21.26 |
| 11432 | Jones,Brittni A | $1.05 |
| 15126 | Jones,Jack Clifton | $22.20 |
| 22750 | Jones,Jacob Tyler | $33.91 |
| 22613 | Jones,Jeffrey Scott | $53.95 |
| 11200 | Jones,Jeffrey V | $15.09 |
| 8809 | Jones,Joyce A | $18.38 |
| 16085 | Jones,Lucious Eugene | $16.88 |
| 8411 | Jones,Nadine | $125.59 |
| 20927 | Jones,Rebecca L | $13.52 |
| 23657 | Jones,Shannon | $1.86 |
| 16518 | Jones,Sharonda Danielle | $73.60 |
| 17561 | Jones,Shaunkel Lanorris | $18.80 |
| 23678 | Jones,Vernon | $6.77 |
| 22889 | Jones,William E. | $2.87 |
| 571 | Joseph,Brian Paul | $39.40 |
| 22949 | Joseph,Michael Alexander | $3.92 |
| 23778 | Joseph,Oliver Leroy | $10.47 |
| 22262 | Josey,Austin Matthew Carlton | $0.00 |
| 2322 | Joves,Abelardo C | $137.39 |
| 483 | Juanto,Elia | $40.30 |
| 12098 | Juarez Hernandez,Hugo | $26.99 |
| 20484 | Juarez,Antonia | $30.35 |
| 350 | Juarez,Ilda | $74.31 |
| 16545 | Juarez,Inocencia | $0.41 |
| 20656 | Juarez,Maria | $29.46 |
| 3052 | Juarez,Omar | $25.28 |
| 1899 | Juarez-De Pineda,Ana Haydee | $63.12 |
| 24181 | Junk,Jeanne Marie | $0.00 |
| 537 | Jurado,Alma | $56.39 |
| 8683 | Jurado,Berta | $20.99 |
| 22301 | Jurca,Kathryn Elizabeth | $18.44 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 10779 | Jusino,Dennis Emmanuel | $8.63 |
| 13430 | Justice,Shawn Edward | $33.92 |
| 22367 | Kabat,Slawomir Robert | $53.53 |
| 21233 | Kaio,Ruby | $9.98 |
| 16970 | Kamentz,Ann Marie | $5.49 |
| 15695 | Kampa,Yvonne Renee | $4.95 |
| 19511 | Kane,Trevor Jon | $0.08 |
| 23509 | Kang,Alfred | $1.16 |
| 2025 | Kangleon,Diesel O | $139.34 |
| 17156 | Karnstedt,Julia A | $10.05 |
| 9620 | Kass,Julie | $4.10 |
| 2423 | Kassib,Thomas | $50.78 |
| 18223 | Kaufman,Rachel Anne | $1.07 |
| 12570 | Kavanagh,John Philip | $24.08 |
| 11712 | Kaw,Randall V | $7.04 |
| 17378 | Kayser,Christopher Michael | $8.94 |
| 9434 | Kazakeich,Amy | $68.74 |
| 13634 | Kearney,Erin S | $3.02 |
| 22409 | Keener,Lisa Michele | $20.39 |
| 2485 | Kehoe,Renee Marie | $0.39 |
| 13635 | Kelchen,Amanda Marie | $5.54 |
| 11593 | Keller,Doug Ray | $77.91 |
| 15569 | Kelley,Adyl L | $86.98 |
| 2587 | Kelley,Brenda Joyce | $12.57 |
| 10674 | Kelley,Shawna Louise | $5.49 |
| 9928 | Kelly,Catherine Ann | $5.85 |
| 6844 | Kelter,Mark E | $7.04 |
| 16746 | Kemp,Lisa Maria | $30.94 |
| 1501 | Kendall,Kimberly Kay | $110.84 |
| 17748 | Kennedy,Antonio M | $6.42 |
| 23540 | Kenyon,Kimberlee | $0.29 |
| 10336 | Kerf,Jauna R | $1.20 |
| 16111 | Kerkhoven,Jeffrey Thomas | $0.38 |
| 4142 | Khim,Sam O | $13.44 |
| 11990 | Khuu Jr,Jimmie C | $67.09 |
| 23586 | Kidd,Dominic Ray | $4.22 |
| 20609 | Kidd,Gerald L. | $7.16 |
| 2662 | Kieler,Joy L | $2.54 |
| 23313 | Kien,Jennifer | $2.60 |
| 16783 | Kilcoyne,Jolene Marie | $8.72 |
| 15704 | Kilduff,Thomas Glenn | $10.70 |
| 21343 | Kim,Chanary | $2.52 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 16089 | Kim,Phoeung | $0.08 |
| 23754 | Kimble,Charles R | $13.40 |
| 16846 | King,Maryjo | $18.39 |
| 13864 | King,Ronald B | $77.29 |
| 14768 | King,Shalan April | $8.28 |
| 21579 | King,Vance Edward | $22.82 |
| 7692 | Kinney,Joshua A | $12.35 |
| 24140 | Kinney,Kevin Michael | $2.79 |
| 13725 | Kinney,Polly Anne | $0.05 |
| 13939 | Kinslow,Kelly A | $32.99 |
| 14422 | Kiraly,Gloria M | $19.22 |
| 21612 | Kirchner,Nathan I | $87.04 |
| 2619 | Kirk,Melissa Ann | $1.65 |
| 3597 | Kirk,Phyllis Ann | $35.87 |
| 13226 | Kirkella,Timothy J | $47.75 |
| 10714 | Kirkpatrick,Todd D | $42.91 |
| 7596 | Kirton,Alicia Marie | $2.40 |
| 17677 | Kish,Nanette Marie | $61.77 |
| 15975 | Kitt,Cherice Nicole | $7.46 |
| 10574 | Kittinger,Maria D | $79.21 |
| 8481 | Kittoe,Betty E | $1.04 |
| 9927 | Klasek,Jason James | $16.76 |
| 15900 | Klaus,Eric Lee | $54.49 |
| 2621 | Klauser,Laura L | $62.16 |
| 17521 | Klostermann,Tracy Lynn | $0.65 |
| 23804 | Klover,Jeanette | $1.14 |
| 11540 | Kluzak,Jason | $95.30 |
| 19552 | Knell,Jeremy Prescott | $2.21 |
| 19209 | Knesley,Robert | $19.37 |
| 10053 | Knudtson,Teresa Ann | $15.02 |
| 14259 | Knuth,Marsha Louise | $76.63 |
| 1391 | Knutson,Karen J. | $40.76 |
| 7598 | Koch,Jean Marie | $5.58 |
| 17622 | Koenig,Christopher Jamal | $131.96 |
| 15032 | Koenig,Jacob R | $2.21 |
| 3628 | Kokalichev,Michelle S | $31.97 |
| 4510 | Kolfenbach,James J | $0.29 |
| 7816 | Kolinski,Timothy Brian | $17.64 |
| 1234 | Kolle,Christen Michelle | $20.30 |
| 23731 | Kong,Yansamnan | $20.00 |
| 12304 | Konrath,Kimberly Lynn | $56.35 |
| 9400 | Kopenhaver,Kristopher Lee | $19.55 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 2128 | Koran,Pamela Carole | $30.83 |
| 2718 | Kot,Ines | $29.74 |
| 17944 | Kottman,Michael C | $0.53 |
| 20978 | Koutnik,Jason M | $11.12 |
| 2914 | Kovalchick,Stephen J | $8.34 |
| 15502 | Koziol,Lauren | $18.92 |
| 12013 | Kramer,Megan Christine | $0.48 |
| 22568 | Krasnodemski,Edward Aaron | $3.11 |
| 18869 | Krawec,Amanda C | $3.75 |
| 9709 | Krecker,Michelle L | $0.27 |
| 17040 | Kreger,Krystle Jean | $5.24 |
| 15564 | Kremer,Melissa | $2.88 |
| 10028 | Kremer,Stephanie K | $2.12 |
| 13254 | Krenner,Timothy J | $10.97 |
| 12072 | Kreuz,Douglas A | $4.56 |
| 23968 | Krewson,Stephanie Lisa | $0.00 |
| 15631 | Kritikos,Elaina | $18.42 |
| 14660 | Kroeter,Allison M | $13.64 |
| 16397 | Kruse,Matthew Alan | $16.73 |
| 19051 | Ku,Kler Wah | $35.68 |
| 18197 | Kueper,Shelby Joy | $6.03 |
| 22947 | Kugblenu,Michael | $45.16 |
| 8578 | Kuhle,Christina L | $10.46 |
| 9712 | Kuhn,Dawn | $24.08 |
| 15530 | Kulakowski,Scott Francis | $11.79 |
| 20728 | Kumar,Kishan | $26.49 |
| 20557 | Kumar,Lalita D. | $29.34 |
| 20558 | Kumar,Rakesh | $30.82 |
| 10409 | Kumar,Sandeep | $28.97 |
| 22680 | Kunstman,Kevin William | $22.79 |
| 15507 | Kutnick,Carrie | $3.17 |
| 19386 | Kyniston,Matthew Dale | $0.08 |
| 14503 | Laba,Alexa Nicole | $3.92 |
| 11630 | Labanowski,Natalie Nichole | $0.14 |
| 13384 | Labron,Anthony Lawayne | $34.27 |
| 10121 | Ladouceur,Phillip L | $28.07 |
| 11235 | Laird,Kris Rae | $0.00 |
| 20770 | Lal,Praneel Atish | $15.74 |
| 19231 | Lalich,Lynda Ann | $25.82 |
| 8907 | Lamas,Nilsa S | $53.00 |
| 9664 | Lamberg Jr,Ernie John | $8.51 |
| 14160 | Lambert Jr,Gary Grant | $31.90 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20834 | Lambert,Scott E | $10.49 |
| 20707 | Lamm,Craig Steven | $11.52 |
| 3299 | Lamothe,Angel | $40.34 |
| 22369 | Lampo,Chloe | $17.93 |
| 17586 | Landaverde,Brenda Carolina | $12.08 |
| 20785 | Landaverde,Julio | $30.73 |
| 137 | Landaverde,Maria A | $46.07 |
| 20860 | Landaverde,Rosa M. | $32.51 |
| 3671 | Lander,Nadja Margarita | $21.65 |
| 1282 | Lander,Pamela Ann | $52.57 |
| 22196 | Laney,Vincent Dane | $10.98 |
| 14996 | Lanier,Keyanna Lukill | $2.60 |
| 1449 | Lannert,Brooke Elisabeth | $53.62 |
| 13253 | Lanphear,Michael James | $50.53 |
| 17945 | Lanser,Alicia Marie | $1.41 |
| 9061 | Lant,Arthur M | $16.65 |
| 13636 | Lapage,Jessica Lynn | $1.08 |
| 20292 | Lara,Herlinda | $15.29 |
| 2016 | Lara,Margarita | $36.77 |
| 3908 | Lara,Silvio R | $76.60 |
| 11831 | Larabee,Sonya M | $1.85 |
| 22956 | Lara-Loza,Jorge Armando | $10.46 |
| 20920 | Larios Jr.,David | $31.09 |
| 20299 | Larios,Martha L | $16.25 |
| 18611 | Larkin,Matt | $13.05 |
| 12051 | Larsen,Adam W | $37.72 |
| 21888 | Larsen,Keri Ann | $3.15 |
| 10763 | Larsen,Kevin Ray | $4.34 |
| 17217 | Lashelle,Loren Edward | $37.81 |
| 12047 | Lassus,Martin Cesar | $16.79 |
| 11241 | Lattner,Linda Lou | $2.16 |
| 17692 | Laubach,William Thomas | $1.56 |
| 10072 | Laureano,Teale Jean | $31.16 |
| 20776 | Laurio,Jennifer M. | $0.26 |
| 17317 | Lavris,Nicholas Timothy | $1.70 |
| 22614 | Lawing,Dwight David | $39.59 |
| 15821 | Lawler,Emily A | $1.77 |
| 7031 | Lawler,Jamie T | $100.83 |
| 18477 | Lawson,Joseph M | $8.36 |
| 12396 | Lazo,Susana E | $79.12 |
| 10468 | Leach,Kristen C | $47.81 |
| 3122 | Leal,Alicia | $37.43 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 10269 | Leal,Hector A | $42.55 |
| 23567 | Lebron,Wilberto | $12.26 |
| 16139 | Ledbetter,Nicholas Andrew | $54.13 |
| 21274 | Ledesma,Daniel | $30.49 |
| 20378 | Ledesma,Maria R | $27.05 |
| 22335 | Lee,James Dillon | $23.85 |
| 22081 | Lee,James M | $35.11 |
| 10892 | Lee,Justin D | $2.10 |
| 16189 | Leeper,Jebriel Keiron | $58.57 |
| 5385 | Leganger,Susan Beth | $10.26 |
| 15656 | Leguizamo,Leslie | $49.67 |
| 20706 | Lehne,Hazel M. | $19.31 |
| 21410 | Lemons,James L | $4.37 |
| 20134 | Lemus,Almadelia | $31.19 |
| 8700 | Lemus,Ana M | $24.33 |
| 20135 | Lemus,Arcelia | $32.42 |
| 20911 | Lemus,Gisela | $17.55 |
| 21301 | Leon,Alejandro | $26.66 |
| 3741 | Leon,Byron Ottoniel | $66.48 |
| 21334 | Leon,Donna E | $27.60 |
| 20327 | Leon,Julio I | $23.61 |
| 20606 | Leon,Maria D | $25.68 |
| 11891 | Leonard,Tim Michael | $4.11 |
| 17617 | Lertch,Daniel G | $8.81 |
| 970 | Levato,Jamie C. | $97.77 |
| 24175 | Levine,Brian Scott | $3.84 |
| 17946 | Lewis,Andrea Marie | $2.04 |
| 11932 | Lewis,Anna Marie | $12.14 |
| 12667 | Lewis,Annette Marie | $0.33 |
| 18470 | Lewis,Edward | $15.84 |
| 22652 | Lewis,Tashavious Nicole | $44.66 |
| 17003 | Lierman,Daniel Joseph | $8.79 |
| 13092 | Ligohr,Dean Anthony | $32.59 |
| 9052 | Limas,Miriam I | $27.20 |
| 20644 | Limon,Karina L. | $4.71 |
| 16217 | Linares,Fernando Carlos | $23.81 |
| 17704 | Linares,Lizeth | $55.21 |
| 15026 | Linden,Christine Marie | $3.54 |
| 10177 | Lindh,Jason R | $51.14 |
| 22295 | Lindsey,Yaphet Omar | $0.00 |
| 22260 | Lineberger,Steven | $22.37 |
| 2138 | Lingad,Michael Diego | $23.33 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20825 | Linhard,Jonathan G | $23.19 |
| 11434 | Link,Michael A | $6.66 |
| 11858 | Link,Penny Lee | $14.66 |
| 23852 | Linsay,Markizes | $17.54 |
| 22280 | Liranzo,Louis M | $10.32 |
| 12668 | Lisk,Kathryn Marie | $3.42 |
| 14350 | Little,Brenton | $29.86 |
| 4410 | Little,Edwina M | $106.58 |
| 21471 | Livizanu,Elena-Lidia | $8.16 |
| 3742 | Lizama,Gillian Maritza | $55.21 |
| 21328 | Llamas,Claudia | $30.31 |
| 20615 | Llave,Vinzon Manuel | $17.31 |
| 21021 | Lobel,Preston S | $10.95 |
| 14967 | Lobmiller,James Sean | $134.92 |
| 3981 | Lobo,Hector E | $29.37 |
| 1934 | Lobo,Victor Ramon | $51.07 |
| 2159 | Lochner,Lana Catherine | $5.00 |
| 16693 | Locke,Suzanne | $63.34 |
| 22833 | Lockhart,Rickie | $10.50 |
| 4616 | Loeper,Donald L | $78.70 |
| 20451 | Loera,Maribel | $22.35 |
| 20450 | Loera,Minerva | $25.11 |
| 20824 | Loeung,Leap | $31.46 |
| 22917 | Loftis-Eide,Heather | $25.11 |
| 22281 | Logan,Fredricka L. | $5.13 |
| 15710 | Logiudice,Carl Aldo | $11.06 |
| 20608 | Lomeli,Berenice | $10.50 |
| 21400 | Lones,Anne | $5.96 |
| 11911 | Long,Daryl Lee | $77.41 |
| 22131 | Long,Steve | $4.55 |
| 20690 | Lopez Hernandez,Carolina | $7.89 |
| 20950 | Lopez,Abraham E | $26.36 |
| 20638 | Lopez,Alberta | $27.56 |
| 20766 | Lopez,Alberto | $24.36 |
| 21132 | Lopez,Alejandra | $27.96 |
| 20805 | Lopez,Anita | $16.88 |
| 24084 | Lopez,Antonio Dominic | $0.17 |
| 20873 | Lopez,David | $33.25 |
| 20225 | Lopez,Elva J | $29.80 |
| 3939 | Lopez,Ismael | $44.89 |
| 4639 | Lopez,Jorge A | $1.32 |
| 9297 | Lopez,Joseph Anthony | $32.45 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20454 | Lopez,Juana | $23.49 |
| 21401 | Lopez,Leonora A | $22.37 |
| 416 | Lopez,Maria C. | $12.35 |
| 20206 | Lopez,Maria Gloria | $23.01 |
| 20593 | Lopez,Mariana | $29.57 |
| 20529 | Lopez,Marina C. | $36.41 |
| 21452 | Lopez,Martha E | $28.50 |
| 18031 | Lopez,Nestor D | $2.28 |
| 17120 | Lopez,Noe | $71.10 |
| 20859 | Lopez,Ruben G | $19.20 |
| 20703 | Lopez,Ruth S | $29.65 |
| 21418 | Lopez,Sonia Elena | $26.99 |
| 14406 | Lopez,Veronica Renee | $6.50 |
| 20995 | Lopezzavala,Carlos A | $0.17 |
| 16543 | Lounsbury,Trudy | $0.02 |
| 8648 | Louthian,Andrew Brent | $70.00 |
| 17353 | Love,Austin Michael | $33.28 |
| 1957 | Love,Tracy E | $18.63 |
| 20665 | Lovelace,Deonna | $12.87 |
| 1561 | Lovgren,Mary E | $38.15 |
| 15428 | Lowe,Christine | $121.07 |
| 20264 | Lozano,Sylvia | $26.01 |
| 5268 | Lucas,Patrick L | $64.62 |
| 18799 | Lucero,Ramona Christeena | $0.26 |
| 23711 | Ludahl,Cequenda Lynn | $0.02 |
| 22478 | Luera,Gino | $46.57 |
| 19708 | Luetzelschwab,Carly Lyn | $8.48 |
| 16658 | Luff,Linda | $0.38 |
| 5063 | Lugo,Francisco | $68.73 |
| 16083 | Luke,Andre Noel | $118.84 |
| 22506 | Luna Ortega,Sonia Yurima | $0.00 |
| 20921 | Luna,Blanca E | $27.15 |
| 17318 | Luna,Mary Carmen | $9.38 |
| 17948 | Lunceford,Kristy Michelle | $0.36 |
| 427 | Lundeen,Stephen | $17.24 |
| 11302 | Lust,Curtis Donell | $56.69 |
| 17870 | Luster Jr,Clinton Bernard | $11.22 |
| 16496 | Lutes Jr,Daun William | $21.48 |
| 7262 | Lutgen,Sheryl Lee | $2.18 |
| 21250 | Lyons,Alexandra | $3.27 |
| 20543 | Lyttles,Eva C. | $16.98 |
| 20188 | Lyttles,Michael J | $12.38 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 10697 | Maa,Michael C | $82.75 |
| 16109 | Macdonald,Ana Lucia | $0.60 |
| 20443 | Macedo,Yolanda | $28.28 |
| 20228 | Macfarland,Martha | $31.66 |
| 15204 | Machain,Martha | $14.33 |
| 2350 | Macias,Jose Reynaldo | $18.44 |
| 8870 | Mack,Christopher D | $62.76 |
| 20066 | Mack,Lamar | $19.32 |
| 23744 | Macklin,Carla Vernette | $1.80 |
| 11575 | Maddox,Danny R. | $15.33 |
| 17811 | Maddox,Gwendolyn Denise | $19.91 |
| 23562 | Madl,Nicholas J. | $3.05 |
| 11285 | Maeder,Connie | $12.92 |
| 20298 | Magallanes Estrada,Dora M | $2.54 |
| 23584 | Magallon,Christine Elizabeth | $31.88 |
| 12092 | Magana,Jesus Alfonso | $5.21 |
| 20383 | Magat,Vilma R. | $19.53 |
| 21103 | Maldonado,Eugenia | $34.00 |
| 22192 | Maldonado,Rocky Jordan | $63.43 |
| 14202 | Malette,Sarah Lynn | $30.11 |
| 20547 | Malicki,Robert J. | $5.40 |
| 20611 | Manley,Robert | $43.79 |
| 15249 | Manning,Adam R | $52.16 |
| 20270 | Manzo,Maria G | $23.12 |
| 18632 | Marach,Louis | $34.93 |
| 7525 | Marban,Jose | $28.62 |
| 1740 | Marchan,Jovita Nunez De | $27.45 |
| 8762 | Marchinski,Toni A | $49.73 |
| 1471 | Marcos,Angel | $54.19 |
| 13025 | Marcos,Julio | $84.58 |
| 18152 | Marcus,Zachary Steven | $0.87 |
| 10521 | Marienthal,Tanya Anne | $78.85 |
| 7962 | Marino,Mark Edward | $74.04 |
| 8524 | Marino,Melissa Lee | $89.10 |
| 23691 | Marion,Tristan | $3.27 |
| 1961 | Maris,Suzette Carrillo | $42.31 |
| 14679 | Markisello,Dominick E | $39.53 |
| 23585 | Marotti,Robert | $17.22 |
| 15095 | Marquez Jr,Julio | $17.13 |
| 20731 | Marquez,Alma Rosa | $27.90 |
| 20561 | Marquez,Martha Alicia | $29.03 |
| 12766 | Marquez,Veronica A | $15.96 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 17076 | Marquina,Oscar | $8.49 |
| 21893 | Marsh,Clea Marie | $14.16 |
| 22904 | Marshall,Vickie Lynn | $0.00 |
| 11245 | Martens,Emily R | $0.53 |
| 21663 | Martin Del Campo,Francisco Javier | $30.79 |
| 1973 | Martin,Bertha Lucero | $26.39 |
| 22026 | Martin,Charles David | $48.37 |
| 23139 | Martin,Dolly R | $8.55 |
| 22619 | Martin,Jeffrey W. | $9.53 |
| 1562 | Martin,Kelly M | $23.33 |
| 18125 | Martinez Guzman,Napoleon | $31.85 |
| 16438 | Martinez Iii,Art | $55.30 |
| 3951 | Martinez Zuniga,Maria | $60.78 |
| 16757 | Martinez,David | $58.27 |
| 21422 | Martinez,David | $0.96 |
| 22970 | Martinez,David Marcelo | $41.06 |
| 9830 | Martinez,Elizabeth Maria | $69.73 |
| 20165 | Martinez,Elvira C | $31.93 |
| 10155 | Martinez,Ernesto | $39.49 |
| 983 | Martinez,Florinda | $39.95 |
| 21302 | Martinez,Gabriela A | $27.93 |
| 23596 | Martinez,Hector | $23.06 |
| 1180 | Martinez,Jose F | $152.14 |
| 9591 | Martinez,Juana M | $50.68 |
| 20277 | Martinez,Leonor | $26.88 |
| 21121 | Martinez,Lorena | $28.74 |
| 122 | Martinez,Maria A. | $50.95 |
| 18284 | Martinez,Monica Flores | $9.17 |
| 21070 | Martinez,Romeo A | $10.49 |
| 19526 | Martinez,Sien Nick | $44.00 |
| 10751 | Martinez,Tiera R | $58.72 |
| 21063 | Martinez,Zaida | $20.81 |
| 20219 | Martinez-Chavez,Francisco | $32.45 |
| 20407 | Martinez-Najera,Rosa Linda | $26.18 |
| 17566 | Martorelli,Frank Joseph | $3.68 |
| 20961 | Mas,Edison B | $19.94 |
| 16650 | Massey,Robert L | $0.72 |
| 20453 | Mata,Iliana | $28.74 |
| 20495 | Mata-Peralta,Nelly | $25.50 |
| 89 | Mateos,Maria Rosa | $51.40 |
| 6929 | Mathis,Rufus Lee | $3.87 |
| 17715 | Matos,Jonathan N | $45.23 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 7567 | Matos,Juan Carlos | $8.12 |
| 11823 | Matthews,Dennis Bernard | $37.28 |
| 20716 | Matthews,Ronny J. | $14.93 |
| 23777 | Matthews,Sarah Ann | $2.67 |
| 11390 | Matula,Becky L | $10.86 |
| 17765 | Matundan,Kris Gene | $15.92 |
| 2192 | Matute,Delio H | $31.51 |
| 1969 | Matute,Victor M | $7.38 |
| 4411 | Mayfield,Darla M | $30.02 |
| 19089 | Mayfield,La'Troy Avery | $3.15 |
| 20737 | Mayorga,Silverio | $29.68 |
| 20116 | Mays,Cory T | $36.89 |
| 3249 | Mays,Cynthia Diane | $38.18 |
| 3151 | Mays,Dana M | $19.29 |
| 15875 | Mcafee,Ezra Nelson | $46.00 |
| 22077 | Mcbride,Erinn | $14.85 |
| 17860 | Mccabe,Katherine Marie | $6.75 |
| 22218 | Mccain,Seara C | $0.95 |
| 19375 | Mccain,Summer | $56.29 |
| 11191 | Mcchristian,Charles G | $71.14 |
| 2771 | Mcclard,Joseph T | $15.92 |
| 18537 | Mcclimon,Jade Michelle | $0.21 |
| 16374 | Mcclimon-Spielsinger,Paige Whitney | $1.25 |
| 20086 | Mcclintock,Brian Sean | $6.86 |
| 14772 | Mcclinton,Francis Dwight | $58.72 |
| 24423 | Mccloud,Cara | $0.14 |
| 11491 | Mcclure,Pamela M | $0.23 |
| 20160 | Mccollough,Sally | $7.08 |
| 1902 | Mccormick,George A | $18.53 |
| 11436 | Mccoy,Elliott C | $8.07 |
| 17243 | Mccoy,Erroll T | $119.29 |
| 15586 | Mccoy,Kristin Elizabeth | $5.30 |
| 22838 | Mccravy,Jacob E | $22.55 |
| 1168 | Mcdaniel,Wayne A. | $18.93 |
| 14398 | Mcdonald,Karrie Lynn | $2.12 |
| 22748 | Mcdowell,Barbara R | $6.83 |
| 11756 | Mcdowell,Jimmy Leon | $45.11 |
| 16126 | Mcelrath,Malinda Darlene | $63.34 |
| 20748 | Mcfarland,Jason R. | $41.14 |
| 23774 | Mcgibboney,Arron L. | $21.48 |
| 22562 | Mcginnis,Jesse James | $6.21 |
| 10024 | Mcgovern,Catherine Dorothy | $2.85 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 17851 | Mcgraw,Daniel K | $80.07 |
| 23561 | Mcintyre,Curtis | $3.75 |
| 20090 | Mckinnon,Corey D | $19.50 |
| 15987 | Mclaughlin,Travis Patrick | $13.10 |
| 4131 | Mcmillan,Kenneth S | $25.86 |
| 8823 | Mcmillon,Danika | $37.70 |
| 16696 | Mcnally,Nathan Allen | $93.48 |
| 977 | Mcneal,Linda S. | $99.93 |
| 20417 | Mcneal,Stephanie J. | $11.91 |
| 15802 | Mcneil Sr,Michael J | $154.47 |
| 7438 | Mcwhite Sr,Clifford Antonio | $52.28 |
| 13202 | Medeiros,Edward William | $15.95 |
| 20587 | Medeiros,Valda S. | $29.04 |
| 5227 | Medina Dingui,Jose Alberto | $53.24 |
| 20693 | Medina Partida,Ana L | $24.38 |
| 2071 | Medina,Gloria D | $49.87 |
| 41 | Medina,Guillermina | $36.49 |
| 20330 | Medina,Leslie E | $32.68 |
| 22875 | Medina,Luis Miguel | $7.55 |
| 20715 | Medina,Victor | $17.67 |
| 15383 | Medinger,Stacy Lynn | $8.99 |
| 23518 | Mehalick,Edward J. | $35.99 |
| 20016 | Mejia,Miguel | $17.09 |
| 1344 | Mejia,Miguel Angel | $84.31 |
| 21001 | Mejia,Salvador G | $12.63 |
| 16052 | Mekonnen,Eyrusalem | $25.22 |
| 960 | Melchor,Maria R. | $28.83 |
| 13532 | Melchor,Samantha I | $18.53 |
| 21725 | Melendez,Dionne | $2.51 |
| 20800 | Mena,David | $29.84 |
| 277 | Mendez,Emilio | $1.59 |
| 3824 | Mendez,Lester M | $43.57 |
| 1015 | Mendez,Leticia | $38.26 |
| 4116 | Mendez,Lida Rosario | $66.33 |
| 12543 | Mendez,Maikel | $24.00 |
| 12824 | Mendez,Wendy N | $8.63 |
| 22674 | Mendez,Zunil Y | $8.46 |
| 20709 | Mendo,Ana Maria Del Carmen | $25.34 |
| 14866 | Mendoza Jr,Albert Benny | $26.91 |
| 22620 | Mendoza,Juan-Carlos Magner | $17.81 |
| 20839 | Mendoza,Louis H | $5.45 |
| 20910 | Mendozahernandez,Jonathan | $26.27 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 21064 | Menendez,Celia | $28.05 |
| 18346 | Mercado Jr,Felix M | $27.18 |
| 16248 | Mercado,Analiza | $75.24 |
| 22852 | Mercado,Jose R. | $2.39 |
| 3940 | Mercado,Rosario | $25.29 |
| 11892 | Mercer,Amy Lynn | $0.36 |
| 15451 | Mercurio,Joseph | $37.04 |
| 23535 | Meredith,Jeannie Kaye | $1.23 |
| 5195 | Merino,Anthony Michael | $48.34 |
| 6828 | Merkes,Kelly J | $4.04 |
| 9070 | Merritt,Jean A | $1.56 |
| 15033 | Merz,Sara Lynn | $0.33 |
| 22382 | Metscher,Jordan Daniel | $7.26 |
| 6759 | Meyer,Christopher Robert | $33.83 |
| 8089 | Meyer,Penny Sue | $1.59 |
| 10787 | Meyer,Renee Frances | $2.13 |
| 10070 | Meza,Donald | $16.49 |
| 20138 | Meza,Elizabeth | $18.21 |
| 16530 | Meza,Norberto | $33.94 |
| 20923 | Mezadeherrera,Maria Del Socorro | $28.97 |
| 20149 | Michel,Maria E | $33.47 |
| 15336 | Michelitch,Todd | $96.72 |
| 2822 | Michels,Trisha M | $3.09 |
| 22041 | Mickel,Charnita Jones | $4.79 |
| 15229 | Middlebrooks,Eric L | $91.22 |
| 14654 | Mihalakis,Jenifer Lyn | $0.90 |
| 16462 | Mil,Bobby | $9.29 |
| 22297 | Milburn,Brent Charles | $7.35 |
| 11896 | Miller,Angela Sue | $9.74 |
| 16697 | Miller,Armando Terrell | $86.86 |
| 17593 | Miller,Christopher John | $0.59 |
| 17682 | Miller,Devin Lamarr | $79.41 |
| 20029 | Miller,Glenn E | $1.46 |
| 1260 | Miller,Hannah G | $124.25 |
| 22533 | Miller,James Ira | $53.72 |
| 23484 | Miller,Jeffrey Ray | $4.40 |
| 12540 | Miller,Jesse E | $87.57 |
| 99 | Miller,Michael J | $101.87 |
| 10372 | Miller,Tricia I | $2.07 |
| 14645 | Millin,Amy Lynn | $13.20 |
| 18941 | Mills,Charles L | $12.47 |
| 18177 | Mills,Karen Lynn | $1.95 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 24164 | Milovanovic,Kaja | $0.00 |
| 20015 | Minnick,Kelly J | $0.21 |
| 14479 | Minnix Jr,Kenneth Foster | $31.00 |
| 16249 | Minson,Adam Daniel | $133.42 |
| 1578 | Miranda,Enedina | $10.38 |
| 1577 | Miranda,Georgina | $33.47 |
| 1025 | Miranda,Hugo | $57.80 |
| 19101 | Miranda,Stephanie Dennise | $63.76 |
| 20170 | Mireles,Maria G | $28.32 |
| 20677 | Mireles,Ramses | $33.23 |
| 3927 | Mirshak,Victoria Jean | $84.13 |
| 6432 | Miskell,Thomas J | $3.44 |
| 1026 | Miskimon,Belinda June | $64.98 |
| 8005 | Mitchell,Glentwan | $8.52 |
| 16931 | Mitchell,Karen Marie | $7.82 |
| 16239 | Mobley,Wayne Antony | $8.79 |
| 20654 | Mojarro,Veronica | $30.13 |
| 20591 | Molina,Antonia | $29.78 |
| 10474 | Molina,Hector L | $4.40 |
| 21144 | Molina,Jose A | $30.82 |
| 20308 | Molina,Maria E | $27.62 |
| 19945 | Molina,Yvonne | $3.83 |
| 18166 | Molina-Clemente,Javier | $11.73 |
| 18998 | Molinge,Alain Lyonga | $43.51 |
| 1541 | Moncada,Francisca Rosales | $60.03 |
| 20202 | Moncada,Renaldy C | $35.08 |
| 20699 | Mondragon,Oscar | $22.79 |
| 15468 | Money,Gregory Thomas | $12.35 |
| 20428 | Monge,Norma G. | $28.61 |
| 21151 | Monroe,Christopher | $26.49 |
| 20376 | Monroy,Olibia | $26.64 |
| 11331 | Montag,Erik C | $30.05 |
| 20640 | Montanez,Carmen | $27.80 |
| 5364 | Montano,Florencia | $28.25 |
| 254 | Montano,Francisco | $2.42 |
| 425 | Montano,Guadalupe | $103.62 |
| 20812 | Montano,Julia | $29.22 |
| 23470 | Monteiro Jr,Edward | $22.26 |
| 21201 | Montenegro,Gabriela | $28.94 |
| 20213 | Montero De Garcia,Maria Luisa | $30.29 |
| 4490 | Montero,Lucy Elizabeth | $9.00 |
| 19211 | Montolio,Jeffrey Harris | $6.09 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 1927 | Montoya,Rebeca | $35.44 |
| 19815 | Moody,Trent Len | $35.56 |
| 14649 | Moore,Callan K | $1.02 |
| 22822 | Moore,Davonna Victoria | $10.49 |
| 11196 | Moore,Debra Patrece | $19.11 |
| 7487 | Moore,Deitra C | $40.93 |
| 2050 | Moore,Denise N | $24.99 |
| 23772 | Moore,Dwayne Alan | $21.14 |
| 18995 | Moore,Jonathan | $53.72 |
| 17949 | Mootz,Jenny M | $1.29 |
| 2377 | Moraes,Renee Emily | $11.96 |
| 3792 | Morales Garcia,Andres | $98.57 |
| 17109 | Morales Jr,Edward Michael | $18.12 |
| 11497 | Morales,Christopher K | $3.47 |
| 3796 | Morales,Delia | $6.44 |
| 8591 | Morales,Elizabeth | $50.29 |
| 8255 | Morales,Jesse G | $3.90 |
| 22670 | Morales,Jorge A | $11.64 |
| 21351 | Morales,Jose D | $26.28 |
| 20347 | Morales,Maria A | $26.84 |
| 20210 | Morales,Maria Isabel | $27.35 |
| 21268 | Morales,Victor | $12.35 |
| 21436 | Morales,Yolanda | $25.43 |
| 20613 | Moran,Annie J | $18.27 |
| 9692 | Mordecki,John | $71.08 |
| 22729 | Moreland,Candace Ilene | $18.47 |
| 20504 | Morelos,Silvia | $31.81 |
| 8055 | Moreno Sr,Antonino | $17.73 |
| 23631 | Moreno,Adrian | $6.98 |
| 2673 | Moreno,Ana B | $56.02 |
| 11537 | Moreno,Isacc L | $31.91 |
| 7083 | Moreno,Jose Luis | $12.12 |
| 744 | Moreno,Juana | $85.14 |
| 9474 | Moreno,Leticia | $46.60 |
| 14998 | Moreno,Matthew | $0.00 |
| 1516 | Moretti,Deborah Jean | $28.88 |
| 18646 | Morgan,Mitchell V | $12.45 |
| 17791 | Morris,James Matthew | $104.39 |
| 22043 | Morrison,Andre | $2.96 |
| 14696 | Morrissey,Megan Mary | $1.61 |
| 20075 | Morrow,Melvin | $26.28 |
| 20419 | Mosqueda,Marivic R. | $14.33 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 10048 | Moss,Jacqueline D | $96.30 |
| 10052 | Motilall,Payshadat | $38.71 |
| 23254 | Motley,Cheryl | $3.27 |
| 12328 | Motley,Sam J | $43.51 |
| 17260 | Motycka,Kaitlin Ann | $11.94 |
| 22657 | Moua,Blong | $32.98 |
| 1917 | Moya,Deisy L | $52.30 |
| 696 | Mozo,Raul Playa | $84.85 |
| 20849 | Mozqueda,Jose R | $34.21 |
| 20177 | Mozqueda,Maria | $26.01 |
| 1685 | Mshanetskyi,Orest | $42.32 |
| 19787 | Mthombeni,Jonathan | $41.57 |
| 9600 | Mueller,Carolina | $11.21 |
| 5651 | Mueller,Gary | $13.14 |
| 17950 | Mulgrew,Tara Lynn | $3.42 |
| 1660 | Mullins,Valerie Elizabeth | $10.26 |
| 15308 | Munoz Ii,Antonio | $36.13 |
| 15699 | Munoz Jr,Edward D | $22.86 |
| 12573 | Munoz,Fernando | $69.60 |
| 15579 | Munoz,Jesus | $53.12 |
| 20195 | Munoz,Juan | $29.52 |
| 20674 | Munoz,Luz Maria | $27.20 |
| 20252 | Munoz,M Isabel | $34.57 |
| 2007 | Munoz,Manuela | $29.21 |
| 19875 | Munoz,Ronald | $43.78 |
| 20822 | Munoz,Victoria J | $7.25 |
| 16674 | Murakami,Mark S | $5.52 |
| 21105 | Murciano,Justin P. | $31.63 |
| 12782 | Muriel,William A | $97.50 |
| 12405 | Murillo Burgos,Wilson J | $41.98 |
| 2388 | Murillo,Kleymer | $2.66 |
| 4103 | Murillo,Leticia A | $29.36 |
| 21169 | Murillo,Stephanie C | $26.58 |
| 15386 | Murphy,Mary Christy | $11.33 |
| 1116 | Murrah,John Christopher | $44.74 |
| 17848 | Musson,Drew Christopher | $15.26 |
| 12019 | Mutter,Kurt Von | $18.06 |
| 20064 | Mutuc,Leonora | $16.37 |
| 22194 | Muyaya,Mande Muka | $46.33 |
| 1988 | Myers,Gail M | $43.54 |
| 16721 | Mysliwiec Jr,Lynn A | $1.44 |
| 21046 | Naidu,Rangasamy | $12.23 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 20240 | Naidu,Santa D | $18.44 |
| 20374 | Naidu,Shirlene I. | $10.19 |
| 19585 | Najera,Jordan M | $4.65 |
| 21066 | Najera,Rosa M | $23.63 |
| 24133 | Napier,Andrew | $2.21 |
| 20610 | Nario,Dennis G. | $33.65 |
| 22675 | Nash,Michael T | $7.71 |
| 1952 | Nava,Eva O | $29.74 |
| 21016 | Nava,John A | $25.76 |
| 20239 | Navaroli,David A | $1.77 |
| 20413 | Navaroli,Rosa L. | $1.28 |
| 7178 | Navarro,Alejandro | $53.36 |
| 52 | Navarro,Lourdes | $78.93 |
| 92 | Navarro,Maria | $23.27 |
| 20868 | Navarro,Maria M | $28.23 |
| 68 | Navarro,Socorro Magallon | $36.26 |
| 23420 | Nawrath,Joan Alexander | $7.65 |
| 18949 | Neal,Dyamond | $3.02 |
| 20894 | Negrete De Espinoza,Maria G | $29.39 |
| 21448 | Negrete,Rafael | $17.75 |
| 20864 | Negretedecacho,Veronica | $29.31 |
| 7365 | Neiers,Erin Marie | $2.52 |
| 18354 | Neilson,Jennifer | $7.37 |
| 16051 | Nelson,Eric Gregg | $21.84 |
| 22507 | Nelson,Javonka D. | $8.93 |
| 17261 | Nelson,Mary Elizabeth | $43.81 |
| 12776 | Nelson,Ted M | $19.26 |
| 15039 | Nelson,Tyler Reed | $9.74 |
| 19803 | Nennig,Chelsea | $1.76 |
| 15857 | Nepomuceno,Jose Nico | $29.93 |
| 19042 | Neugent,Chris R | $29.36 |
| 23182 | Nevels,Jonathan | $7.59 |
| 13957 | Newbern,Erica Latrice | $44.21 |
| 2117 | Newbury,Michele Desiree | $19.70 |
| 17714 | Newby,Marcus Deon | $95.39 |
| 22404 | Newhall,Leon George | $43.19 |
| 15773 | Nguyen,Phuong Thai | $7.62 |
| 16363 | Nicks,Kristin Lea | $16.31 |
| 20773 | Nicols,Ramon A. | $18.33 |
| 20208 | Nieto,Catalina | $28.56 |
| 17613 | Nikoloff,Alexander Nikolaeff | $6.75 |
| 22813 | Nikoloff,Peter Nikolaeff | $13.23 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 18124 | Nitti,Michael Leonard | $53.71 |
| 18648 | Noble,Elliott Christopher | $31.99 |
| 21341 | Noga,Lavina | $22.52 |
| 14677 | Nolan,Tristan Jaymes | $9.57 |
| 15068 | Noriega,Anthony Marcelino | $3.02 |
| 893 | Noriega,Margaret Gleason | $7.02 |
| 21166 | Noriesta,Jess | $2.25 |
| 18111 | Norris,Bradley | $77.04 |
| 21674 | Norris,Debra | $0.57 |
| 16608 | Norris,Michelle | $0.54 |
| 15626 | Northcut,Christopher | $79.60 |
| 18867 | Noudel,Yuri | $37.54 |
| 15512 | Nourse,Denise J | $52.18 |
| 18521 | Nowicki,Pamela | $28.04 |
| 448 | Nunez Martinez,Amalia | $36.46 |
| 8291 | Nunez,Jose Perez | $18.12 |
| 11650 | Nunez,Juana Luzmarie | $46.28 |
| 21077 | Nunezsalazar,Genesis M | $26.48 |
| 7459 | Nutter,Raymond G | $0.00 |
| 15297 | Nyman,David J. | $67.92 |
| 17782 | Nyquist,Zachary Lee | $59.44 |
| 1137 | Oberlander,Mary S. | $25.28 |
| 20763 | O'Brien,Dennis K | $10.80 |
| 17790 | Obrien,Linda A | $16.95 |
| 21585 | Obrubova,Yelena | $5.88 |
| 23699 | O'Bryant,Ashley | $2.93 |
| 830 | Ocampo,Evencia C | $69.70 |
| 20603 | Ocampo,Norberto M | $37.09 |
| 12036 | Ochoa Sr,Todd Mitchell | $43.72 |
| 2110 | Ochoa,Angel R | $25.59 |
| 20861 | Ochoa,Jorge C | $10.77 |
| 20482 | Ochoa,Maria E. | $26.42 |
| 988 | Ochoa,Maria Elena | $41.45 |
| 1904 | Ochoa,Monica | $55.63 |
| 1918 | Ochoa,Socorro | $41.60 |
| 15705 | O'Connor,David Thomas | $18.02 |
| 1879 | O'Connor,Wendy Ann | $57.20 |
| 16511 | Odell,Jason James | $0.21 |
| 8107 | O'Dell,Melissa Diane | $0.65 |
| 2038 | O'Flynn,Diane Loraine | $25.83 |
| 18156 | Ogburn,Scott Howard | $35.98 |
| 21885 | Oglesby,Marcus Leneto | $14.87 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 20725 | Oldham,Mia M. | $9.60 |
| 11242 | Oliver Ii,Thomas Edward | $5.97 |
| 22342 | Olm,Tony J | $10.04 |
| 787 | Olmos,Martha | $8.21 |
| 20573 | Olmos,Raul | $27.99 |
| 22461 | Olson,James | $16.16 |
| 20232 | Olvera,Francisco | $15.21 |
| 20256 | Olvera,Maria G | $2.93 |
| 20538 | Olvera-Decruz,Maria I. | $30.62 |
| 610 | Omahana,Randolph J | $11.37 |
| 544 | O'Neill,Elayne M | $50.29 |
| 11326 | O'Neill,Ross | $9.69 |
| 20440 | Onofre-Alcantar,Alicia | $22.74 |
| 8947 | Orawiec,Kimberly Dawn | $51.88 |
| 20111 | Ordonez,Salvador | $13.71 |
| 20732 | Orejel,Alejandra | $19.14 |
| 14320 | Oreskovich,Nicholas | $61.89 |
| 776 | Ornelas,Maria J | $48.35 |
| 20457 | Orosco,Maria | $27.65 |
| 20599 | Orozco De Velazquez,Maria M | $29.27 |
| 20316 | Orozco,Juan Carlos | $18.24 |
| 297 | Orozco,Martha | $15.45 |
| 20817 | Orozco,Nanci | $18.21 |
| 20329 | Ortega,Herlinda | $9.74 |
| 20666 | Ortega,Maria Del Carmen | $28.44 |
| 21039 | Ortegaayala,Teresa | $24.96 |
| 20315 | Ortiz,Eustacia G | $27.80 |
| 556 | Ortiz,Maria C | $74.61 |
| 568 | Ortiz,Maria Del Rosario | $76.56 |
| 6856 | Ortiz,Maria Elizabeth | $25.74 |
| 21044 | Ortiz,Michael L. | $7.10 |
| 20672 | Ortiz,Priscila | $27.66 |
| 22235 | Ortiz,Sabbath | $11.37 |
| 22142 | Osborne,Anthony S | $11.01 |
| 20390 | Osorio,Emma Aracely | $27.03 |
| 22095 | Ostrowski,Dennis | $10.04 |
| 1959 | Ostry,Gerri Lynn | $19.10 |
| 21181 | Oswald,Daniel | $14.78 |
| 2096 | Otten,Thomas E | $27.54 |
| 20914 | Otto,Matthew S | $0.26 |
| 17766 | Overton,Bryan William | $25.70 |
| 17565 | Overton,Jason Davis | $6.45 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 18290 | Owens,Barbara Jean | $2.19 |
| 5264 | Pacheco,Alberto | $29.62 |
| 20618 | Pacheco,Juanita | $18.86 |
| 227 | Pacheco,Leodegaria | $3.51 |
| 3747 | Pacheco,Lesly | $27.56 |
| 20493 | Padaoan,Julito P | $23.87 |
| 20464 | Padaoan,Lea P. | $18.15 |
| 15069 | Padgett,Elizabeth Serenilla | $21.71 |
| 1943 | Padilla Romero,Jose Ruben | $33.28 |
| 2441 | Padilla,Carlos | $37.79 |
| 15635 | Padilla,Juan Jose | $45.55 |
| 20997 | Padilla,Omar | $2.94 |
| 22457 | Padilla,Randy | $57.20 |
| 2014 | Padilla,Veronica | $75.57 |
| 20592 | Padilla-Garcia,Silvia | $16.19 |
| 17485 | Padro Rivera,Elizabeth | $54.40 |
| 20467 | Pagan,Josefina | $21.39 |
| 20651 | Pahua-Chavez,Gerardo F | $23.91 |
| 19805 | Pala,Adam W | $1.13 |
| 15293 | Palacio,John Carlo | $131.23 |
| 1811 | Palancar,Blanca M | $66.46 |
| 20663 | Palani,Rosaline | $29.27 |
| 16036 | Palma,Edwin | $38.41 |
| 22243 | Palmeira,Mariah | $10.73 |
| 7387 | Palmer Jr,Eldrid L | $13.35 |
| 20720 | Palmer,Cole H. | $13.97 |
| 8132 | Palmer,Erika Daniella | $29.03 |
| 22736 | Palmer,Timothy Roy | $7.29 |
| 16940 | Palumbo,Matthew Mark | $0.36 |
| 20139 | Pangaliman,Lourdes Gacosta | $9.86 |
| 20754 | Panzera,Brandon | $43.31 |
| 11103 | Paparigian,Tina Marie | $28.01 |
| 9967 | Pardave,Juan | $7.59 |
| 11216 | Parilac,Rebecca Yvonne | $0.98 |
| 20477 | Parke,Premlata | $9.69 |
| 2182 | Parker,Dottiova J | $27.11 |
| 1788 | Parker,Lavette | $60.10 |
| 4933 | Parker,Tamara Nakia | $36.91 |
| 14194 | Parks,Shad P | $51.53 |
| 15421 | Parrish,Stephen W | $59.08 |
| 4147 | Parrott,Carla S | $3.44 |
| 12160 | Partida,Angelica | $3.68 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20307 | Partida,Nidia | $27.12 |
| 11468 | Partipilo,Julie A | $5.84 |
| 18448 | Paschal,Steven | $11.10 |
| 22437 | Pascoe,Ayanna Michelle | $31.97 |
| 18430 | Pascual,Renier Clarete | $3.98 |
| 23288 | Pasillas,Benny Eric | $8.33 |
| 6497 | Pasillas,Eva | $19.92 |
| 14446 | Pasillas,Julian | $16.83 |
| 4724 | Pasquali,Linda Ann | $23.36 |
| 21182 | Pastor,Erlinda A | $20.51 |
| 7372 | Patlan,Ana Laura | $28.08 |
| 22855 | Patrick,Renee Theresa | $7.49 |
| 20117 | Patterson,Gary L | $32.69 |
| 22601 | Patton,Tammy Renae | $10.34 |
| 17442 | Paul,Marson | $29.62 |
| 22227 | Pauley,Suzanne Elizabeth | $13.31 |
| 21272 | Pavao,Garrett | $0.12 |
| 22845 | Payne,Brandon | $30.35 |
| 4413 | Payne,Genevia L | $76.93 |
| 21713 | Payne,Katherine Jessica | $27.51 |
| 17123 | Paz,Norma C | $62.04 |
| 11959 | Peano,Mark Allan | $89.12 |
| 24152 | Pedines,Rodel | $1.59 |
| 20695 | Pedraza,Enriqueta | $34.25 |
| 19778 | Peebles,Dyamonique Shanice | $14.10 |
| 20783 | Pelayo,Ramiro | $10.74 |
| 21042 | Pena,Alejandra | $33.64 |
| 17214 | Pena,Danny | $4.28 |
| 6431 | Pena,Deysi Liliana | $48.80 |
| 21045 | Pena,Jared M | $2.54 |
| 19489 | Pena,Walter Adriel | $0.51 |
| 22137 | Penamon,Travius | $32.33 |
| 3117 | Penate,Ana M | $23.90 |
| 22626 | Pendleton,Carlyn | $44.32 |
| 15170 | Penrod,Todd Daniel | $72.03 |
| 268 | Peralta,Felicitas | $8.66 |
| 20604 | Peralta,Marvin F | $26.54 |
| 20985 | Peralta,Michelle D | $28.47 |
| 12946 | Perez Gonzalez,Miguel Angel | $83.07 |
| 9700 | Perez,Adrian Garcia | $22.47 |
| 20711 | Perez,Bona T. | $26.96 |
| 13719 | Perez,Carlos Alberto | $26.75 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 67 | Perez,Dolores | $47.62 |
| 21340 | Perez,Fernando | $8.13 |
| 3075 | Perez,Guadalupe | $50.84 |
| 2518 | Perez,Jeffrey | $41.33 |
| 2850 | Perez,Norma E | $27.12 |
| 22134 | Perez,Reynaldo | $17.21 |
| 20857 | Perez,Susana | $23.91 |
| 20605 | Perezmora,Liliana | $11.73 |
| 21079 | Perezmora,Lucia J | $30.64 |
| 6781 | Perreault,David J | $29.31 |
| 20175 | Perry,Steve | $3.98 |
| 20337 | Petersen,Jay B | $42.79 |
| 10800 | Petersen,Kenneth Eugene | $28.73 |
| 16899 | Petersen,Marie Louise | $33.61 |
| 23520 | Peters-Fuhrman,Antoinette M | $4.97 |
| 21010 | Peterson Ii,William M | $29.15 |
| 22327 | Peterson,Kyle Robert | $40.10 |
| 20311 | Peterson,Rebecca S | $0.03 |
| 2495 | Petz,Idalia | $35.68 |
| 21228 | Peyton,Lorina | $17.10 |
| 22425 | Pezic,Sharon | $9.48 |
| 7844 | Pfab,Jennifer Lee | $0.06 |
| 17481 | Philistine,Nicole Therese | $12.57 |
| 15034 | Phillips,David F | $7.65 |
| 20331 | Phipps,Daniel C | $28.47 |
| 17585 | Phipps,Tybra | $4.05 |
| 15590 | Pickett,Patricia D | $24.69 |
| 17423 | Piedra,Cesar Giovanni | $20.67 |
| 1445 | Piegare,Aaron T. | $29.69 |
| 24326 | Pierce,Amy | $1.43 |
| 18522 | Pierce,Matthew D | $11.00 |
| 11619 | Pihlaja,Sandra Lynn | $58.10 |
| 21143 | Pilapil,Sharon S | $27.51 |
| 20981 | Pimentel,Fernando L | $19.68 |
| 24126 | Pinhero,Diamon Ashley | $0.69 |
| 9382 | Pinkins,Denise L | $40.54 |
| 18181 | Piotrowski,Michael A | $27.17 |
| 22777 | Pipes Jr,Richard J. | $40.15 |
| 16473 | Pipher,Jessica Anne | $10.11 |
| 18538 | Pirc,Erica M | $0.02 |
| 4454 | Pitman,Neil Charles | $18.54 |
| 4602 | Pittman Jr,Victor Lloyd | $62.92 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 1133 | Pittman,Katarina T. | $0.92 |
| 19813 | Pittner,Olga | $8.84 |
| 18221 | Pitts,Kiera Nishae | $2.22 |
| 1549 | Pittz,Kelli J. | $21.53 |
| 498 | Pizano,Luz | $56.50 |
| 90 | Plancarte,Maria G | $44.44 |
| 18937 | Planinsek,Theresa Marie | $6.32 |
| 22526 | Plant,Matthew | $1.82 |
| 20224 | Plasencia,Veronica | $37.24 |
| 14424 | Plato,John William | $34.39 |
| 18352 | Plichta,Lauren | $14.52 |
| 15562 | Plumley,Jon | $7.37 |
| 9969 | Pocasangre,Carlos E | $78.52 |
| 19087 | Poda,Hannah K | $3.06 |
| 3350 | Polanco,Nelson A | $46.15 |
| 3709 | Polasek,Christopher Lee | $97.77 |
| 17063 | Polhemus,Brian Jay | $2.37 |
| 2398 | Polk,Margaret M. | $19.71 |
| 22441 | Polk,Zach Lane | $1.50 |
| 12695 | Ponce,Cecilia R | $13.76 |
| 20721 | Ponce,Elizabeth | $8.76 |
| 228 | Ponce,Guadalupe | $16.26 |
| 20661 | Ponce,Maribel | $28.71 |
| 10572 | Ponce,Pedro | $24.69 |
| 11538 | Ponce,Steven Ray | $21.11 |
| 11940 | Ponce,Victor H | $7.65 |
| 22124 | Pone,Richard Laron | $24.63 |
| 263 | Porcayo,Jesus | $114.38 |
| 20047 | Porn,Arthur J | $24.48 |
| 11677 | Porter,Alisa Hilary | $4.23 |
| 2287 | Porter-Reed,Michelle | $22.43 |
| 2047 | Portillo,Santos | $66.07 |
| 3784 | Post,Amanda M | $4.22 |
| 11604 | Potthast,Merry E | $22.92 |
| 1281 | Potts,Victoria Lynn | $3.20 |
| 17523 | Pounds,Kristina Rochelle | $1.79 |
| 23138 | Powell,Eric V | $8.64 |
| 21084 | Powell,Renaldo | $18.33 |
| 22499 | Powell,Tina | $14.91 |
| 20702 | Powell-Johnson,Joanna R. | $3.51 |
| 17609 | Power,Lee G | $71.89 |
| 20214 | Prado,Ana Q | $28.73 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 20309 | Prado,Patricia | $29.36 |
| 20648 | Prasad,Hansa Wati | $26.37 |
| 22577 | Prasad,Vidya | $9.45 |
| 21096 | Preciadodecalderon,Rosa M. | $21.23 |
| 18874 | Prescott Jr,Leroy | $52.63 |
| 8340 | Pressley,Jon Thomas | $85.86 |
| 6011 | Pressley,Leonard W | $41.56 |
| 2238 | Preston,Sophia C | $90.65 |
| 10294 | Prezec,Anthony J | $14.87 |
| 7246 | Price,William Edward | $25.98 |
| 20517 | Prieto Cortes,Victoria | $31.76 |
| 17245 | Prieto,Jose Carlos | $22.43 |
| 5885 | Prill,David K | $83.61 |
| 22637 | Primas,Latina Latrece | $18.09 |
| 23171 | Prince,Pamela Lynn | $1.13 |
| 20988 | Priore,Antonio J | $14.70 |
| 217 | Prues,Edward | $6.63 |
| 21432 | Puentes,Ricky L | $12.26 |
| 80 | Puga,Olga | $7.11 |
| 11776 | Puglisi,Nicole Marie | $7.85 |
| 21125 | Pulido,Jairo P | $24.89 |
| 18010 | Puryear,Jonathan Keith | $32.32 |
| 17952 | Putz,Amy M | $1.16 |
| 12669 | Quade,Tammy Sue | $4.95 |
| 3642 | Quade,Wanda J | $15.51 |
| 13986 | Quain,Megan E | $27.26 |
| 14427 | Quarles,Corey Demar | $5.82 |
| 2097 | Quezada,Lorena | $25.13 |
| 16704 | Quezada,Sergio | $85.51 |
| 20456 | Quindo,June N. | $27.00 |
| 21519 | Quinn,Robert | $23.43 |
| 6532 | Quinones Ayala,Linnette | $63.78 |
| 12067 | Quintana Jr,Francisco | $29.12 |
| 2067 | Quintana,Raul | $59.76 |
| 10074 | Quiroz,Javier Leon | $34.70 |
| 20679 | Quiroz,Martha E | $22.52 |
| 20807 | Quiroz,Veronica | $24.75 |
| 558 | Rabago,Maribel | $56.21 |
| 4214 | Rabushka,Mitchell G | $20.00 |
| 22240 | Radant,Marc | $40.21 |
| 21014 | Radford,Tracy G | $2.70 |
| 20886 | Radilla-Salazar,Violet M | $28.47 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 13639 | Rains,Kyle Andrew | $0.60 |
| 13381 | Rallo,Brian David | $4.91 |
| 16300 | Ramirez Gutierrez,Sergio | $67.00 |
| 15303 | Ramirez Jr,Juan | $39.29 |
| 1665 | Ramirez,Abel | $10.07 |
| 18539 | Ramirez,Alexis A | $0.29 |
| 803 | Ramirez,Ana Maria | $11.16 |
| 20634 | Ramirez,Ana Micaela | $0.00 |
| 18962 | Ramirez,Ariel | $11.49 |
| 1031 | Ramirez,Carmelo | $76.74 |
| 20521 | Ramirez,Charles R. | $24.24 |
| 4097 | Ramirez,Clara | $64.47 |
| 20556 | Ramirez,Cristina | $29.80 |
| 10689 | Ramirez,Joanne Trudeau | $109.14 |
| 6443 | Ramirez,Jose | $99.14 |
| 369 | Ramirez,Maria | $5.94 |
| 20455 | Ramirez,Maria I. | $29.04 |
| 20530 | Ramirez,Ricardo P. | $17.69 |
| 20719 | Ramirez,Rolando P. | $22.88 |
| 20186 | Ramirez,Romana | $25.98 |
| 1654 | Ramirez,Rosa Vilma | $50.09 |
| 20164 | Ramirez,Rosalina | $41.50 |
| 3302 | Ramirez-Garibay,Maria Lourdes | $24.86 |
| 20159 | Ramirez-Ruiz,Raul | $7.26 |
| 3026 | Ramjattan,Pooran | $28.77 |
| 8186 | Ramos Villanueva,Joaquin | $27.71 |
| 8314 | Ramos,Alex Moises | $42.98 |
| 11988 | Ramos,Cecilia G | $63.99 |
| 20931 | Ramos,Diana | $0.44 |
| 1000 | Ramos,Leticia | $8.10 |
| 11438 | Ramos,Veronica | $43.81 |
| 24091 | Ramos-Polutan,Maria Eloisa Navarro | $0.00 |
| 22561 | Randle,Matthew Fitzgerald | $12.02 |
| 18023 | Randolph,Katrina L | $112.74 |
| 11549 | Rangel,Kimberly J | $1.37 |
| 20438 | Rangel,Nolberta | $5.00 |
| 20250 | Rangel,Olga | $29.34 |
| 10759 | Rapp,Stephanee Jo | $0.81 |
| 21089 | Ratliff,Antonio D | $18.17 |
| 20960 | Ravare,Sharon D | $15.92 |
| 22671 | Rayford,William E | $17.07 |
| 20972 | Razo,Leticia | $29.60 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 12021 | Rdes,Bogdan | $163.57 |
| 22025 | Reading-Schick,Paula | $2.63 |
| 22396 | Rebollar,Nicholas Jordan | $42.53 |
| 20620 | Recinto,Paz A. | $17.45 |
| 15543 | Reddan,James Michael | $30.20 |
| 23833 | Redding,Christopher Frank | $0.05 |
| 18200 | Reding,Justin Charles | $1.07 |
| 22635 | Redmond,Frank | $48.25 |
| 18268 | Reed Jr,Frank Henry | $7.59 |
| 16220 | Reed,Antuan | $155.61 |
| 22381 | Reed,Douglas | $46.01 |
| 1333 | Reed,Linda M. | $9.89 |
| 17148 | Reed,Patrick Michael | $34.12 |
| 20102 | Reedy,Starlette D | $3.36 |
| 16332 | Reeves,Lisa Michelle | $74.79 |
| 23620 | Reevey,Terrance Jerome | $28.62 |
| 20830 | Regalado,Andres | $30.20 |
| 20751 | Regalado,Bertha Alicia | $5.64 |
| 20038 | Regan,Myles P | $28.08 |
| 13521 | Regnier,Amy Lynn | $21.36 |
| 23836 | Reilly,Shalea Danielle | $2.58 |
| 22259 | Reinhardt,Nathan Lee | $10.25 |
| 4572 | Reiter,Trudy Lynn | $10.68 |
| 3368 | Renderos,Alma | $14.24 |
| 13073 | Rendon,Esther | $31.36 |
| 16174 | Renick,Andrew John | $48.31 |
| 8966 | Rentas Gotay,Carlos E | $34.88 |
| 19312 | Repizo,Eduardo A | $15.84 |
| 18304 | Repizo-Moreno,Francisco J | $19.08 |
| 15334 | Retana,Michael Rodriguez | $30.79 |
| 13640 | Reth,Jennifer M | $1.86 |
| 17750 | Revell,Jeffrey M | $2.88 |
| 3867 | Reyes,Blas | $74.91 |
| 20975 | Reyes,Maria A | $7.67 |
| 20416 | Reyes-Lopez,Catalina | $25.26 |
| 17239 | Rheaume,Luke | $23.81 |
| 20466 | Rhodes,Nancy L. | $5.64 |
| 20628 | Ricchio,Margaret J. | $21.93 |
| 21486 | Rice,Tonya L | $7.89 |
| 9367 | Richards,Elizabeth | $14.30 |
| 20233 | Richards,Shelley Anne | $3.92 |
| 2169 | Richardson,Carol Ann | $0.00 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 5182 | Richardson,Neya E | $50.17 |
| 17828 | Richardson,Regis Ronald | $51.43 |
| 22273 | Ride,Mitchell Thomas | $4.20 |
| 235 | Riggs,Donald A | $33.97 |
| 11894 | Riniker,Dianna Lynne | $9.69 |
| 11368 | Riordan,James Edward | $135.91 |
| 13068 | Rios,Carlos Manuel | $12.69 |
| 20815 | Rios,Daniel | $11.55 |
| 22374 | Rios,Deborah Lynn | $0.00 |
| 13243 | Rios,Maria Carmen | $45.26 |
| 13010 | Rios,Priscilla N | $14.03 |
| 12491 | Rios,Ricardo | $40.55 |
| 20323 | Risley,Kimberly A | $11.45 |
| 21382 | Ritzel,Ongart | $20.52 |
| 17480 | Rivas Campos,Saul | $41.18 |
| 22685 | Rivas,Juan | $14.01 |
| 4476 | Rivas,Serena Marie | $14.42 |
| 22278 | Rivera,Joselyn P | $12.80 |
| 1772 | Rivera,Karla Regina | $61.51 |
| 7827 | Rivera,Martha | $18.93 |
| 4258 | Rivera,Pablo Antonio | $13.47 |
| 20575 | Rivera,Patricia | $22.40 |
| 16975 | Rivera,Ralphie | $49.00 |
| 21993 | Rivera,Silvestre | $0.32 |
| 21130 | Riveradeurias,Ma Isabel | $28.74 |
| 16471 | Rizo,Javier | $47.90 |
| 22519 | Robb,Frank Harrison | $26.85 |
| 16786 | Robbins,Jennifer Lynn | $1.44 |
| 16039 | Roberts,Bethany Shane | $5.00 |
| 22408 | Roberts,Nathan E. | $4.50 |
| 21283 | Roberts,Ronald | $17.43 |
| 12332 | Robi,Samueal Biratu | $49.34 |
| 22371 | Robinson,Alexander Anthony | $65.68 |
| 17154 | Robinson,Ardia E | $70.59 |
| 15556 | Robinson,Asberry | $36.61 |
| 275 | Robinson,Dennis A | $43.60 |
| 21165 | Robinson,Lance | $8.09 |
| 16953 | Robledo,Matthew David | $16.86 |
| 16535 | Robledo,Silvia Sirena | $10.98 |
| 23610 | Robles,Carlos Antonio | $33.11 |
| 18433 | Rocha,Juan Alberto | $35.24 |
| 2582 | Rocha,Maria A | $56.95 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20897 | Rodas,Juan A | $9.41 |
| 15674 | Rodas,Kersin Y | $25.80 |
| 17687 | Rodgers,Darryl K | $22.01 |
| 22695 | Rodgers,Sabrina | $17.06 |
| 20806 | Rodriguez De Baltazar,Faviola | $33.22 |
| 20297 | Rodriguez De Castillo,Clementina | $29.43 |
| 20700 | Rodriguez De Cortez,Andrea | $21.80 |
| 8674 | Rodriguez Ojeda,Roberto | $38.99 |
| 20181 | Rodriguez,Adriana | $17.78 |
| 12105 | Rodriguez,Blake Lenon | $68.14 |
| 19389 | Rodriguez,Cristobal J | $11.78 |
| 851 | Rodriguez,Epifanio Zamora | $76.78 |
| 21275 | Rodriguez,Esperanza C | $28.76 |
| 949 | Rodriguez,Fabian Javier | $64.24 |
| 20018 | Rodriguez,Heriberto | $15.74 |
| 20282 | Rodriguez,Irma | $25.82 |
| 20203 | Rodriguez,Jennifer | $9.81 |
| 20852 | Rodriguez,Jonathan M | $15.66 |
| 20802 | Rodriguez,Jose A. | $25.05 |
| 599 | Rodriguez,Jose L | $59.76 |
| 459 | Rodriguez,Juan Alberto | $43.90 |
| 22399 | Rodriguez,Karina | $0.00 |
| 2420 | Rodriguez,Leyla | $8.51 |
| 20396 | Rodriguez,Maria A. | $32.48 |
| 5197 | Rodriguez,Maria Odilia | $12.30 |
| 20300 | Rodriguez,Maria T | $1.43 |
| 19182 | Rodriguez,Miguel A | $36.98 |
| 20035 | Rodriguez,Rosa Maria | $19.86 |
| 8964 | Rodriguez,Sergio | $19.17 |
| 20358 | Rodriguez,Susana | $18.53 |
| 8381 | Rodriguez,Teresa Maria | $14.24 |
| 3062 | Rodriguez,Veronica | $32.14 |
| 9031 | Rogers,Emilie M | $35.05 |
| 23257 | Rogers,Sheila Shray | $0.74 |
| 20552 | Rojas,Irma Leticia | $29.19 |
| 14170 | Rokusek,Lynne Ellen Isabel | $0.45 |
| 22287 | Rollins,Quintell Lamont | $19.31 |
| 20758 | Roman Franco,Barbara | $12.27 |
| 17036 | Roman,Rafael | $10.25 |
| 2807 | Roman,Rene | $31.79 |
| 22376 | Romanov,Tanya V | $21.83 |
| 10546 | Romero Llanes,Fernando Ivan | $95.67 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 2503 | Romero,Merlin A | $61.18 |
| 20896 | Romero,Raul | $9.75 |
| 2573 | Romero,Sylvia M | $0.66 |
| 10808 | Romero,Veronica | $8.67 |
| 20229 | Romero-Sandoval,Rosa A | $25.70 |
| 23727 | Romo,Lionel | $33.92 |
| 11884 | Roper,Seleonard | $34.64 |
| 20756 | Roque,Frankie | $14.87 |
| 20125 | Roque,Henry B | $17.18 |
| 21206 | Roque,Kimberly | $28.71 |
| 20223 | Rosales,Catalina | $28.47 |
| 3750 | Rosales,Ramon A | $15.86 |
| 13442 | Rosales,Teresa | $57.25 |
| 920 | Rosas,Angelica M | $4.17 |
| 23597 | Rose,Ronald | $1.77 |
| 18581 | Rosiles,Adrian Miguel | $4.58 |
| 1475 | Rosillo,Rafael | $24.15 |
| 17207 | Rosine,Nathaniel Jude | $132.04 |
| 11674 | Ross,Demond K | $3.99 |
| 22176 | Ross,Kelly | $8.85 |
| 11814 | Rossman,Gerald | $41.68 |
| 12014 | Roth,Mollie Jo | $3.06 |
| 12375 | Roth,Sara Marie | $0.68 |
| 165 | Rothery,Kim | $16.71 |
| 6018 | Rothery,Lorenzo A | $42.13 |
| 18928 | Rouege-Nault,Octave Victor | $14.52 |
| 4593 | Rouley,David R | $43.34 |
| 21686 | Routley,Taylor Ashley | $0.15 |
| 197 | Rovirosa,Felicitas | $2.30 |
| 16369 | Rowan,Tracy Lee | $9.15 |
| 23046 | Rowe,Ekemini | $4.79 |
| 22560 | Royal,Nathaniel Bernardl | $0.00 |
| 22248 | Ruano,Magali M | $9.74 |
| 3986 | Rubi,Mayra D | $29.27 |
| 12132 | Ruden,Lacey Laura | $5.85 |
| 12272 | Rudiger,Suzanne Marie | $1.02 |
| 22452 | Ruff,Patrick D'Angelo | $6.15 |
| 15928 | Ruffie,Richard | $72.54 |
| 22475 | Ruffin,Shawn A. | $26.99 |
| 22515 | Ruggles,James Leland | $24.36 |
| 867 | Ruiz Gonzalez,Valentin | $13.68 |
| 20485 | Ruiz,Leonarda | $27.83 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 22390 | Ruiz,Nelida Araceli | $0.48 |
| 1287 | Ruiz,Refugio G | $52.78 |
| 21315 | Rundle,David | $15.71 |
| 3210 | Rupsis,Megan Ilene | $109.19 |
| 18580 | Russell,Andrew R | $27.09 |
| 20745 | Russell,Kimberly | $27.11 |
| 18518 | Russo,Melissa Sue | $18.09 |
| 957 | Rutherford,Erik J | $25.44 |
| 11104 | Ruy,Larry Ly | $71.44 |
| 15163 | Ryu,Philip | $0.71 |
| 917 | Ryzewicz,Dawn M. | $45.29 |
| 21008 | Sabathia,Lovell | $18.87 |
| 12670 | Sabers,Joyce J | $8.00 |
| 20586 | Sacayanan,Ericson Y. | $29.46 |
| 20762 | Saelee,Lai S. | $15.26 |
| 18665 | Saelee,Lo K | $5.07 |
| 8925 | Saenz,Erika | $48.17 |
| 14386 | Saenz,Mitchell | $48.80 |
| 9139 | Sahagun,Juan | $57.73 |
| 16224 | Saint Fleur,Caleb Clifford | $61.77 |
| 20259 | Salas,Guadalupe | $31.01 |
| 17812 | Salazar De Torres,Celia | $0.59 |
| 15588 | Salazar,Ashley Nichole | $13.20 |
| 387 | Salazar,Carmen | $49.24 |
| 1712 | Salazar,Irma G. | $45.95 |
| 20343 | Salazar,Lorena | $24.00 |
| 9698 | Salcedo,Leonardo | $62.25 |
| 18546 | Saldana Jaramillo,Javier | $0.12 |
| 20346 | Saldana,Ruben | $10.37 |
| 16027 | Sales,Fredy G | $49.48 |
| 3776 | Salgado,Maria Beatriz | $36.67 |
| 7605 | Salinas,Ana | $50.21 |
| 15505 | Salm,Christopher Paul | $49.96 |
| 20899 | Salmeron,Ramon | $9.74 |
| 15755 | Salvatore,Tristan Matthew | $17.27 |
| 20705 | Sam,Hieu T. | $19.25 |
| 16464 | Sam,Kevin | $14.16 |
| 11172 | Sam,Saraky | $49.69 |
| 18703 | Samaniego,Araceli | $2.73 |
| 3185 | Samayoa,Olga Victoria | $106.02 |
| 15664 | Samoylyuk,Olga | $31.19 |
| 727 | Sampsel,Donna Lee | $89.60 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 21018 | Samuels,Lovell | $24.23 |
| 2041 | Sanchez Garcia,Vidal | $47.57 |
| 965 | Sanchez,Antonia V | $34.54 |
| 13626 | Sanchez,Denise | $13.62 |
| 145 | Sanchez,Ever N | $85.75 |
| 10544 | Sanchez,Joel | $52.63 |
| 20560 | Sanchez,Josefa | $27.05 |
| 20924 | Sanchez,Juan G | $34.40 |
| 8183 | Sanchez,Katrina Magdalen | $105.47 |
| 21057 | Sanchez,Leila | $22.65 |
| 12271 | Sanchez,Luis A | $100.95 |
| 9959 | Sanchez,Luis M | $49.94 |
| 195 | Sanchez,Maria Felix | $65.28 |
| 11243 | Sanchez,Miguel A | $1.71 |
| 20363 | Sanchez,Miguel L | $27.26 |
| 20268 | Sanchez,Nenita A. | $15.98 |
| 140 | Sanchez,Noe | $44.17 |
| 3987 | Sanchez,Nolvia Suyapa | $49.81 |
| 549 | Sanchez,Rafaela | $26.66 |
| 19925 | Sanchez,Randy | $40.78 |
| 20243 | Sanchez,Ruben R | $8.15 |
| 20263 | Sanchez,Rubenette Alip | $11.55 |
| 20584 | Sanchez,Teresa | $29.65 |
| 1906 | Sanchez,Victor Manuel | $44.75 |
| 17337 | Sandate Jr,Santiago O | $3.54 |
| 20153 | Sandoval,Alicia | $9.93 |
| 20325 | Sandoval,Carmen | $29.49 |
| 23127 | Sandoval,Guadalupe | $25.77 |
| 20494 | Sandoval,Herminia | $20.82 |
| 18636 | Sanel,Marney | $27.09 |
| 17454 | Sanford,Felicia Michelle | $8.43 |
| 21199 | Sanga,Justin | $10.50 |
| 23018 | Sansocie,David Carl | $15.54 |
| 9917 | Santera,Arnelyn | $36.92 |
| 19637 | Santiago,Evette | $7.04 |
| 9540 | Santiago,Felix | $104.72 |
| 20094 | Santiago,Jacqueline M | $4.16 |
| 11791 | Santos Sanchez,Jorge E | $19.11 |
| 9494 | Sao,Bun | $32.87 |
| 20113 | Sar,Charya | $19.77 |
| 21461 | Sargent,Robert | $20.01 |
| 9676 | Sarlo,Nick J | $136.96 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20935 | Sarmiento,Edward Victa | $7.17 |
| 12480 | Sarver Jr,James Phillip | $1.70 |
| 14837 | Sas,Renee M | $55.64 |
| 16808 | Sasaki,Montana Musashi | $33.11 |
| 20994 | Sasscer,Zachery T | $32.50 |
| 2694 | Sauceda Santos,Rigoberto | $25.40 |
| 22234 | Sauer,Jeffrey Frank | $1.44 |
| 17784 | Saunders,Terry | $81.27 |
| 4357 | Savage,Heather Louise | $2.28 |
| 8804 | Saveraid,Joshua J | $65.37 |
| 8579 | Sawatzky,Kelly L | $7.55 |
| 14384 | Schackmann,Beau B | $69.66 |
| 15447 | Schaefer,Michael Joseph | $17.66 |
| 17160 | Schaefer,Scott Michael | $41.72 |
| 4309 | Schenone,Michael J | $107.28 |
| 13060 | Schilling,Carey Jean | $6.59 |
| 2480 | Schilling,Tanya Maire | $3.98 |
| 3541 | Schmidt Iii,Nicholas M | $27.56 |
| 10760 | Schmidt,Ashley M | $3.39 |
| 21941 | Schmidt,Bradley A | $4.02 |
| 22944 | Schmidt,Christopher Allen | $6.57 |
| 13641 | Schmitz,Kayla R | $0.86 |
| 17506 | Schnabel,Claus Josef | $58.24 |
| 15607 | Schneider,Derek A | $46.79 |
| 20092 | Schott,Anna J | $2.04 |
| 5380 | Schroeder,Jacqulyn Jean | $44.69 |
| 11818 | Schuck Iii,Edward R | $47.26 |
| 12916 | Schueler,Rosali Ringpis | $6.93 |
| 22763 | Schukar,Michelle R | $27.41 |
| 16946 | Schulemann,Tiffany K | $33.88 |
| 12671 | Schulte,Paula M | $2.25 |
| 11895 | Schultz,Christine Marie | $5.22 |
| 11589 | Schultz,Robert C | $165.42 |
| 4143 | Schuster,Ann Marie | $0.93 |
| 22558 | Scism,Ronald | $37.30 |
| 17300 | Scott Jr,Brian Alexander | $0.98 |
| 17147 | Scott,Emily | $3.08 |
| 24034 | Scott,Mashelle | $5.04 |
| 15843 | Scott,Michael Glenn | $86.14 |
| 23575 | Scruggs,Dequebenese | $2.57 |
| 21227 | Seelig,Angela | $12.27 |
| 20271 | Seggay,Juana E | $12.11 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 20274 | Seggay,Mary Lu Gay Anunciacion | $12.95 |
| 22756 | Segura,Rosella Juanita | $53.63 |
| 1248 | Selk,Laura L | $12.27 |
| 1265 | Seminary,Diane L | $30.86 |
| 23568 | Senegal,Raymone John-Aaron | $27.53 |
| 8749 | Seng Iii,Peter Theng | $17.58 |
| 18016 | Seng,Sombat | $4.44 |
| 22603 | Seno,Barron Dakota | $6.20 |
| 11153 | Sepulveda,Socorro | $60.78 |
| 20682 | Serrato,Rosa P. | $30.85 |
| 8417 | Sersen,James Edward | $125.93 |
| 22299 | Setzer,Joshua Ian | $0.83 |
| 23625 | Sewick,Christine Ann | $3.21 |
| 15598 | Shaffer,Neil E | $0.00 |
| 15880 | Shahal,Elisheva | $19.82 |
| 313 | Shales,Susan | $127.85 |
| 17869 | Shao,Jennifer | $42.97 |
| 22576 | Sharma,Rashmin L | $25.22 |
| 16016 | Shaver,Meagan Melissa | $32.96 |
| 22024 | Shaw Iii,Bryan Elbanks | $47.71 |
| 19961 | Sheehy,Carrie Beth | $0.42 |
| 14795 | Sheils,Justin Robert | $0.57 |
| 21011 | Shelton,Richard Allan | $6.18 |
| 21186 | Shenefield,Damien M | $34.28 |
| 13538 | Shepard,Lowell D | $28.35 |
| 12376 | Shepherd,Amy Sue | $2.48 |
| 17187 | Sher,Nelya | $13.98 |
| 14941 | Sherer,Edwin L | $51.40 |
| 22118 | Shifflett,Barri Laura | $13.67 |
| 18884 | Shifflett,Deborah A | $17.33 |
| 13045 | Shines,James A | $54.02 |
| 9404 | Shoemaker,Tina M | $20.79 |
| 22048 | Short,Hazel | $56.71 |
| 18267 | Shpachenko,Olena | $9.75 |
| 171 | Shuflitowski,Virginia A | $62.41 |
| 20074 | Shutes,Carol A | $10.79 |
| 20724 | Sicairos Felix,Juan Jose | $22.59 |
| 22623 | Sickles,Dylan Paul | $59.43 |
| 21293 | Sida Salazar,Oscar A | $6.39 |
| 20412 | Sida,Maria G. | $14.13 |
| 8929 | Siddiqui,Denise A | $0.35 |
| 9420 | Siebert,Krystal G | $5.25 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 7595 | Siefken,Tina Marie | $1.44 |
| 20836 | Sierra,Silvia | $1.44 |
| 15038 | Sievert,Jack Oneill | $11.40 |
| 15612 | Sikora,Alexander E | $90.99 |
| 15452 | Silva Alejo,Maria Guadalupe | $45.56 |
| 18377 | Silva,Brian W | $5.34 |
| 18007 | Silveira,Natalie Sousa | $35.92 |
| 17988 | Simmons,Reginald M | $26.94 |
| 20932 | Simoni,Sebastian R | $3.21 |
| 21082 | Simp,Maybell R | $8.36 |
| 11590 | Sims,Carla M | $27.47 |
| 20368 | Sims,Drenetha | $32.65 |
| 21060 | Sims,Troyal L | $18.02 |
| 5413 | Singh Malhi,Prabhjot | $26.90 |
| 21152 | Singh,Amitesh | $19.25 |
| 20749 | Singh,Artika Amrita | $8.43 |
| 20996 | Singh,Divesh | $6.27 |
| 9238 | Singh,Hirdesh B | $12.09 |
| 9736 | Singh,Sarbjit | $100.82 |
| 10156 | Singh,Shalvindar | $28.82 |
| 22246 | Singh,Shanita S | $7.76 |
| 21489 | Singletary,Eugene | $7.98 |
| 22575 | Singleton,William | $3.47 |
| 22717 | Sinks,Janetta Lynn | $38.03 |
| 19040 | Sintay,Ethel Francine Benigno | $48.59 |
| 10894 | Sisler,Sarah Elizabeth | $12.08 |
| 20404 | Sison,Pedro B. | $18.11 |
| 9069 | Skahill,Rebecca J | $4.05 |
| 21462 | Skennion,Gail C | $1.68 |
| 12673 | Skinner,Isaiah | $2.76 |
| 16118 | Skinner,Matthew Shane | $55.04 |
| 11239 | Slattery,David J | $5.78 |
| 10448 | Sliwa Jr,George J | $18.32 |
| 23015 | Smart,Barry | $19.76 |
| 16831 | Smedley,Warren Raymond | $0.84 |
| 22504 | Smiley,Jeffrey D. | $0.00 |
| 21004 | Smiley,Luisa Q | $11.42 |
| 9081 | Smirnov,Simona | $52.64 |
| 8686 | Smith Jr,Thomas Leroy | $17.13 |
| 9011 | Smith,Barbara A | $23.85 |
| 21242 | Smith,Benjamen | $7.50 |
| 17202 | Smith,Brandon L | $67.93 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 17529 | Smith,Candice Capri | $5.60 |
| 19610 | Smith,C'Deniel E | $48.07 |
| 23919 | Smith,Chelsea Marie | $0.06 |
| 23129 | Smith,Holly | $4.07 |
| 21160 | Smith,Ian | $5.72 |
| 16552 | Smith,Jodie | $0.84 |
| 22100 | Smith,Kenneth R | $0.56 |
| 163 | Smith,Komerette V | $70.32 |
| 6391 | Smith,Komerette V | $73.72 |
| 6025 | Smith,Michael D | $67.98 |
| 23675 | Smith,Michael Ray | $22.82 |
| 16788 | Smith,Nathan Tyler | $2.85 |
| 21248 | Smith,Nicholas | $16.65 |
| 21427 | Smith,Ortega D | $18.12 |
| 21958 | Smith,Pamla Ann | $0.20 |
| 4040 | Smith,Robin S | $40.42 |
| 2207 | Smith,Sandra Jean | $34.03 |
| 13471 | Smith,Stacy Louise | $54.20 |
| 19991 | Smith,Travis Kent | $0.18 |
| 22827 | Snell,Gerald Blake | $17.93 |
| 17410 | Snow,Brian Scott | $29.09 |
| 18780 | Snow,Daniell Romero | $60.48 |
| 23054 | Snyder,Andrew | $11.72 |
| 7628 | Snyder,Anita May | $58.84 |
| 15221 | Snyder,Jennifer Lynn | $33.25 |
| 21365 | Soaladaob,Mason | $12.92 |
| 23656 | Sobie,Belinda E. | $5.39 |
| 15164 | Sobon,Catherine Marie | $23.19 |
| 12943 | Sok,Saoul | $109.31 |
| 15404 | Soldwedel,Sara June | $3.68 |
| 20301 | Solis,Angelina | $26.37 |
| 10717 | Solis,Araceli | $12.29 |
| 7911 | Solis,Julian | $35.27 |
| 20248 | Solis,Maria D | $27.15 |
| 20891 | Solis,Maria R | $21.99 |
| 9117 | Solis-Haro,Yaretzy Oralia | $32.98 |
| 21053 | Solomon,Mark Anthony | $18.24 |
| 20236 | Solorio,Maria F | $25.70 |
| 2803 | Sorenson,Deborah Sue | $28.02 |
| 20949 | Soria,Louis L | $21.18 |
| 17505 | Soriano,Amy Beth | $12.50 |
| 20765 | Soriano,Marle | $25.44 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 623 | Sosa,Everardo | $21.12 |
| 8069 | Sosa,Jorge Alberto | $88.44 |
| 17165 | Sosa-Ardon,Francisco | $109.97 |
| 22851 | Sossamon,Stephen Keith | $4.44 |
| 16723 | Sostre Sr,Joseph Manuel | $89.66 |
| 19821 | Sotelo,Daniel | $26.48 |
| 20397 | Soto,Emilia | $25.40 |
| 22795 | Soto,Oscar | $10.94 |
| 1306 | Sourtas,Marie C | $17.91 |
| 10921 | South,Warren C | $8.88 |
| 21129 | Souza,John | $28.25 |
| 19258 | Spann,Robin Gail | $3.57 |
| 22520 | Sparks,Shawn Edward | $6.20 |
| 17083 | Spaulding,Matthew D | $76.87 |
| 21480 | Spearman,Robert M | $18.14 |
| 11860 | Spencer,Clarence S | $105.12 |
| 11886 | Spencer,Jaime Leigh | $33.07 |
| 6791 | Spencer,Shalanda C | $82.60 |
| 11613 | Spicer,Matthias Lynnallen | $1.05 |
| 22659 | Spivey,James Archie | $13.64 |
| 2161 | Spoerl,Doris Jeanne | $4.38 |
| 15082 | Spratlin,Dorothy Deneane | $77.94 |
| 12492 | St Aubin,Glenn R | $12.44 |
| 13475 | St. Jean,Samantha Ann | $13.32 |
| 17088 | Staack,Alena | $23.82 |
| 17842 | Stackhouse Ii,David Paul | $19.59 |
| 18349 | Stanek,Lauren Sue | $9.99 |
| 16684 | Stanley,Sara Kristina | $6.35 |
| 12096 | Stanton,Lilly Heap | $48.92 |
| 4691 | Stanton,Stephanie Jean | $0.66 |
| 19155 | Stanuch,Courtney | $24.36 |
| 16478 | Star,Zakiyyah N | $5.73 |
| 8353 | Stark,Cynthia M | $22.23 |
| 16470 | Staten,Ronald | $9.78 |
| 8469 | Steadman,Sean Matthew | $17.72 |
| 18836 | Steccato,Chelsea | $44.38 |
| 11244 | Steffen,Angela Marie | $0.60 |
| 17956 | Steffen,Nichole M | $17.91 |
| 18102 | Steiger,Matthew R | $16.01 |
| 9618 | Steinlage,Maria Elaine | $4.23 |
| 22834 | Stelmasek,Katie Ann | $3.54 |
| 17574 | Stender,Brooke Jeanette | $9.11 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--:|---|--:|
| 15565 | Stender,Sarah | $1.43 |
| 13973 | Stephenson,Elizabeth M | $62.43 |
| 13867 | Stephenson,Shelly A | $17.85 |
| 20126 | Stevens,Jim A | $5.60 |
| 20037 | Stevens,Martha | $20.13 |
| 23601 | Stevenson,Kirk | $6.74 |
| 15490 | Stewart,Joseph C | $27.89 |
| 17251 | Stewart,Koree V | $17.67 |
| 22608 | Stewart,Tracy L. | $47.02 |
| 11616 | Stienstra,Jennifer Lynn | $0.84 |
| 18355 | Stinson,Ralph Lozzie | $44.41 |
| 17925 | Stirman,David Michael | $52.42 |
| 13163 | Stockl,Nicholas Benjamin | $40.04 |
| 22946 | Stocks,Felicia V. | $9.14 |
| 14216 | Stockton,Cathryn Lynn | $43.88 |
| 16957 | Stoffel,Casey Marie | $19.35 |
| 22788 | Stokes,Lydia M | $21.96 |
| 23121 | Stoyle,Kaylin Nicole | $0.83 |
| 19006 | Straessle,Danielle | $38.41 |
| 7959 | Strawbridge,Michael David | $82.47 |
| 22433 | Strickland,Chris G. | $28.11 |
| 15343 | Strother,Glenn Alan | $19.74 |
| 17742 | Stroud,Jonathan Bradley | $59.03 |
| 14715 | Stuart,Allan D | $11.19 |
| 15521 | Stubbs,Toni Shavon | $48.19 |
| 19858 | Stuber,Charlene Jo | $0.27 |
| 23191 | Studelska,Tammy R. | $3.96 |
| 21117 | Suarez Hernandez,Maria C | $30.29 |
| 20940 | Suarez,Luis | $10.43 |
| 12410 | Suarez,Serguey | $74.31 |
| 22538 | Suliman,Mohamed | $36.50 |
| 17096 | Sullivan,Debra Ann | $9.17 |
| 2726 | Sullivan,John C | $27.23 |
| 20714 | Sumagang,Sabina G | $9.96 |
| 12435 | Sumler,Latoya Renee | $0.80 |
| 4697 | Sundara,Kristie M | $16.88 |
| 16463 | Suriyan,John Suk | $1.95 |
| 24021 | Suriyan,Khamphan | $2.88 |
| 1446 | Sutschek,Jennifer L. | $24.80 |
| 16129 | Swanson,Catherine Margaret | $3.83 |
| 22598 | Swiatkowski,Joanne | $1.95 |
| 8619 | Swietlik,Judith | $35.45 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 1050 | Switzer,Charlene S. | $74.76 |
| 15102 | Swopes-Lloyd,Ashley | $15.77 |
| 20516 | Syfers,Carrie P | $0.71 |
| 16867 | Taborn,Christopher Gerard | $15.87 |
| 22321 | Tackett,Elizabeth Anne | $9.06 |
| 16564 | Talbot,Amanda | $0.00 |
| 17785 | Talley Jr,Melvin Curtis | $118.88 |
| 2907 | Tamayo,Irma | $48.01 |
| 1362 | Tarr,Jeanette Reed | $37.61 |
| 12484 | Tatum Sr,Demond M | $33.31 |
| 15402 | Tatum,Cynthia Denise | $84.10 |
| 22459 | Tatum,John Edward | $32.74 |
| 20284 | Tavares,Victoria R | $26.88 |
| 7839 | Taylor Jr,Andre Victor | $37.70 |
| 19354 | Taylor,Brandon Leonard | $10.20 |
| 16023 | Taylor,Darielle | $7.74 |
| 22585 | Taylor,Deana Nicole | $0.00 |
| 22731 | Taylor,Roger Oscar | $43.60 |
| 4424 | Taylor,Vernard | $36.29 |
| 20928 | Teeter,Sheri D. | $1.35 |
| 23763 | Tei,Paul T | $6.08 |
| 21354 | Tei,Pauline | $35.90 |
| 16806 | Tellez,David | $49.54 |
| 10295 | Tellez,Jhonny | $45.70 |
| 20567 | Tellez,Raquel | $26.37 |
| 7124 | Tenorio,Juan Jesus | $11.28 |
| 44 | Teran,Rosa | $32.66 |
| 12762 | Terry,Levi Demond | $38.45 |
| 23821 | Terry,Sherman D | $14.22 |
| 9925 | Tes,Sovann | $52.09 |
| 21185 | Teutla,Leonardo | $30.97 |
| 17722 | Thatcher,Stephen Gregory | $24.60 |
| 13061 | Theis,Julie Ann | $0.63 |
| 6727 | Theisen,Dina Marie | $2.87 |
| 12319 | Thomas,Dustin R | $7.80 |
| 20793 | Thomas,Ivan C | $17.31 |
| 15321 | Thomas,James C | $52.69 |
| 21265 | Thomas,John | $21.38 |
| 23615 | Thomas,Kaila A | $2.21 |
| 4445 | Thomas,Leon Layton | $42.10 |
| 15268 | Thomas,Linda | $30.44 |
| 22886 | Thomas,Terrell | $4.83 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 22053 | Thompson,Dennis | $0.77 |
| 16092 | Thompson,Patrick | $1.52 |
| 1017 | Thompson,Robert Walter | $74.88 |
| 15901 | Thompson,Wayne Keith | $47.00 |
| 7910 | Thorne,Meredith S | $43.33 |
| 17205 | Thornton,Ron Christopher | $25.94 |
| 12956 | Thorpe,James Brian | $169.57 |
| 16004 | Thorpe,Misty Renee | $25.64 |
| 12676 | Tigges,John Thomas | $2.43 |
| 8347 | Tikaoui,Mourad | $25.31 |
| 10143 | Tinajero,Raymundo | $48.77 |
| 18919 | Tipton,Shawna Marie | $0.36 |
| 11680 | Tirado Sr,Luis Bernardo | $30.52 |
| 16949 | Tittle,Kelly Frances | $4.77 |
| 186 | Tobar,Wildy | $71.70 |
| 23622 | Tobin,Breann | $0.50 |
| 21535 | Tolliver,James E. | $5.37 |
| 22725 | Tometczak,Ewelina Anna | $9.90 |
| 22201 | Tomlin,Sam F. | $0.00 |
| 12138 | Tordsen,Darrell Keith | $9.12 |
| 19542 | Torgerson,Rina M | $2.43 |
| 20512 | Torres,Arcela | $24.27 |
| 20813 | Torres,Cesar A | $1.10 |
| 11281 | Torres,Jose E. | $6.68 |
| 17459 | Torres,Nora | $16.65 |
| 17680 | Torres,Tianna Dee | $52.85 |
| 20388 | Torres-De Manuel,Maria Elena | $29.57 |
| 21253 | Toscano,Gilda | $27.87 |
| 270 | Tovar,Mariela | $75.75 |
| 19396 | Townsend,Joseph Thomas | $24.81 |
| 21188 | Travis,Amber Marie | $8.13 |
| 18291 | Traxtle,Jeanie Marie | $1.53 |
| 14653 | Treanor,Danielle Marie | $0.95 |
| 9235 | Trejo,Miguel A | $52.69 |
| 17760 | Tremblay,Christopher Daniel | $33.25 |
| 15782 | Trevino Jr,Jesse | $22.62 |
| 22397 | Trifiletti,Laura Michelle | $8.67 |
| 7338 | Triggs,Adam James | $7.53 |
| 21035 | Triplett,Robert | $7.43 |
| 11848 | Trojan,Cynthia M | $30.92 |
| 17374 | Trovillion,Allissa Ann | $7.19 |
| 20024 | Trower,Monica | $1.52 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---:|---|---:|
| 10937 | Troy,Adam L | $12.51 |
| 2040 | Troyer,Robert Lee | $13.23 |
| 20740 | Trujillo,Daniela | $2.94 |
| 2076 | Trujillo,Irene | $56.83 |
| 20507 | Trujillo,Maria E. | $23.15 |
| 20999 | Trujillo,Randy F | $14.49 |
| 20335 | Trujillo,Vicente | $19.16 |
| 14268 | Trump,Michelle Kenehan | $10.02 |
| 182 | Tsao,Xiu Xia | $22.98 |
| 20040 | Tubbs,Eileen K | $0.20 |
| 23534 | Tulod,Lutgarda | $12.57 |
| 21193 | Tupua,Robinson | $6.93 |
| 2029 | Turcios,Dilcia R | $72.21 |
| 13868 | Turner,Cortez D | $76.62 |
| 7118 | Turner,Diann | $58.06 |
| 17263 | Turner,Kirby R | $17.31 |
| 11976 | Turner,William Chappell | $30.73 |
| 23126 | Turnipseed,Willie | $9.14 |
| 18914 | Tyler,Lawrence L | $1.41 |
| 13224 | Tyson,Dale Lavon | $40.01 |
| 18756 | Tyson,Eric Matthew | $13.76 |
| 23707 | Underwood,Tamarcus | $1.58 |
| 2273 | Unrein,Rosa Elvira | $51.91 |
| 17743 | Urbanski,Theresa Lee | $10.35 |
| 21191 | Urbina,Emma A | $27.53 |
| 20772 | Urbina,Raymundo F. | $30.83 |
| 15151 | Urias,Federico | $209.21 |
| 20449 | Uribe,Pedro L. | $36.26 |
| 20196 | Uriostegui De Arana,Maria Elena | $25.55 |
| 20979 | Urrutia,Alex | $38.36 |
| 23811 | Uti,Daniel | $20.84 |
| 21249 | Uti,Paulo | $13.46 |
| 21358 | Vaimauga,Natasha I | $12.92 |
| 12462 | Valadez,Mike Martinez | $59.91 |
| 20446 | Valdez,Alfredo A. | $20.42 |
| 16701 | Valdez,Joey Garcia | $26.99 |
| 3871 | Valdivia,Fidel | $68.71 |
| 20892 | Valdovinos De Ramos,Yolanda | $27.38 |
| 1908 | Valdovinos Toscano,Miguel A | $42.43 |
| 20187 | Valdovinos,Maria E | $12.50 |
| 13102 | Valencia Jr,Antonio | $6.63 |
| 10563 | Valentine,Angella Sue | $2.15 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 11314 | Valenzuela,Teresa Ann | $20.45 |
| 10595 | Valeroso,Marlon M | $10.13 |
| 8698 | Valim,George M | $5.27 |
| 20904 | Valladares,Walter W | $30.95 |
| 6626 | Valverde,Victor A | $4.44 |
| 20840 | Van Goethen,David | $19.98 |
| 15819 | Vance,Abby Lee | $10.41 |
| 22555 | Vang,Susan Vue | $8.55 |
| 7494 | Vang,Youa | $21.24 |
| 18508 | Vanhaverbeke,Revona | $40.58 |
| 16371 | Vannatta,Penney Renee | $4.01 |
| 18618 | Vanover,Tammy | $18.57 |
| 20889 | Vargas Alvarez,Maria T | $30.58 |
| 21450 | Vargas De Ambriz,Leonila V | $24.17 |
| 20733 | Vargas Moreno,Karina | $29.80 |
| 17878 | Vargas,Araceli | $13.67 |
| 9757 | Vargas,Griselda | $74.83 |
| 3752 | Vargas,Ismael | $20.64 |
| 20755 | Vargas,Laura | $7.56 |
| 12409 | Vargas,Maria A | $33.34 |
| 20629 | Vargas,Maria Gloria | $11.39 |
| 20261 | Vargas,Martha A | $27.56 |
| 157 | Vargas,Rafael | $37.90 |
| 20355 | Vargas-Mendez,Carolina | $27.05 |
| 19077 | Vasenda,Serhiy | $13.73 |
| 12658 | Vaske,Matthew Luke | $74.50 |
| 10 | Vasquez Jr,Profirio Camargo | $20.15 |
| 20350 | Vasquez,Adela | $27.99 |
| 20227 | Vasquez,Fernando | $31.19 |
| 15061 | Vasquez,Jonathan Alexander | $10.02 |
| 7257 | Vasquez,Luis A | $39.46 |
| 7381 | Vasquez,Maria Digna | $49.06 |
| 3798 | Vasquez,Reina M | $6.20 |
| 12643 | Vaughan,Marcus Antonio | $18.99 |
| 21083 | Vaughn Jr,Anthoney | $23.66 |
| 17112 | Vaughn,Terrence Dennard | $30.92 |
| 20888 | Vazquez De Chacon,Bertha | $32.60 |
| 4319 | Vazquez,Alvaro | $30.34 |
| 8461 | Vazquez,Carmen L | $31.51 |
| 22765 | Vazquez,Nestor Antonio | $9.15 |
| 17856 | Vazquez,Richie Algarin | $67.44 |
| 413 | Vazquez,Rosalia | $4.61 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 20668 | Vazquez,Teresa | $27.54 |
| 21321 | Vega,Christopher J | $14.15 |
| 20091 | Vega,Deborah G | $6.35 |
| 20255 | Vega,Elba | $21.63 |
| 10858 | Vega,Giardi Antonio | $47.36 |
| 407 | Vega,Lidia | $55.57 |
| 20566 | Vega,Monica | $1.46 |
| 20858 | Velarde,Abel | $29.45 |
| 20216 | Velarde,Ana Maria | $32.48 |
| 21403 | Velasco,Liliana | $2.70 |
| 15132 | Velasco,Mayra | $22.04 |
| 20862 | Velasco,Rosalia G | $28.13 |
| 15271 | Velasquez,Margarita | $73.23 |
| 222 | Velasquez,Marta M | $74.46 |
| 20522 | Velazquez,Herminia | $9.44 |
| 18999 | Velazquez,Moncerrat | $37.72 |
| 23285 | Velazquez,Rosalba | $8.42 |
| 2791 | Velez,Mauricio | $9.14 |
| 22456 | Velez,Raymond Luis | $9.45 |
| 20912 | Ventura Jr.,Andres | $33.26 |
| 20818 | Ventura,Josue A | $25.82 |
| 22645 | Venzen,Conroy Jurgen | $57.35 |
| 20976 | Vera,Analicia | $0.11 |
| 20053 | Verceluz,Hipolito | $13.34 |
| 9025 | Verdugo,Guadalupe T | $52.22 |
| 21417 | Vergara,Asael D. | $23.33 |
| 9041 | Verschelden,Kevin W | $95.34 |
| 20500 | Vides,Maria Gladys | $29.80 |
| 20502 | Vierra,Angela Teresa | $11.06 |
| 20430 | Villa,Liduvina Pacheco | $25.25 |
| 1245 | Villanueva Jr,Jose A | $61.32 |
| 21173 | Villanueva,Maria A | $25.05 |
| 14665 | Villanueva,Noel Eugenio | $0.09 |
| 20917 | Villegas,Martha M. | $28.16 |
| 16980 | Villines,Diamond Monique | $11.82 |
| 21456 | Vitale,Jeffrey | $13.04 |
| 19054 | Vitale,Michael John | $18.60 |
| 7505 | Vivu,Sivi Diantinu | $71.68 |
| 15482 | Vole,Sarah | $5.81 |
| 17826 | Volling,Shannon Marie | $3.12 |
| 22532 | Vue,Chong | $24.24 |
| 16965 | Waddick,Austin Robert | $4.34 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 14162 | Wagner,Jonathan Russell | $40.90 |
| 22980 | Wagner,Shannon | $3.77 |
| 252 | Wagner,Susan | $97.55 |
| 18673 | Wagoner,Eric Bradley | $50.56 |
| 10296 | Waigand,Megan A | $5.60 |
| 12544 | Walcott Jr,Michael Paul | $3.15 |
| 22709 | Wales,Jennifer Lynne | $10.46 |
| 16183 | Walinga,Julie | $23.25 |
| 16120 | Walker Jr,Lawrence | $70.18 |
| 17456 | Walker,Audrey Denise | $31.28 |
| 16998 | Walker,David G Ralphael | $6.51 |
| 22681 | Walker,Ganel Christina | $31.82 |
| 22114 | Walker,James | $22.47 |
| 18262 | Walker,Precious Delores | $40.15 |
| 22226 | Walker,Ronda Lynn | $6.05 |
| 23690 | Walker,Saquan Markee | $14.94 |
| 21068 | Walkerii,Michael E | $11.88 |
| 10816 | Wall,Thomas Chad | $40.22 |
| 2999 | Wallace,Jessica Leah | $1.05 |
| 14066 | Wallace,Tammy Lynn | $35.60 |
| 17827 | Walleck,Christopher John | $35.93 |
| 17865 | Waller Jr,Herbert L | $10.28 |
| 15384 | Waller,Drew Daniel | $2.01 |
| 14388 | Waller,Susan Marie | $3.23 |
| 14304 | Wallis,Matthew James | $23.04 |
| 10265 | Walls,Terrell Wendell | $90.65 |
| 20790 | Walsh,Christine S | $3.08 |
| 9438 | Walt,Kevin J | $35.53 |
| 4769 | Walters,Courtney Rose | $12.78 |
| 9953 | Walton,Andreana J. | $19.13 |
| 2469 | Wang,Li | $13.13 |
| 22446 | Ward,Debra Sue | $0.12 |
| 16336 | Ward-Schmidt,Phillip Buhler | $39.22 |
| 22764 | Washburn,Lenier Ann | $14.76 |
| 17795 | Washington,Anthony Jerome | $37.90 |
| 17803 | Wasikowski,Natalia | $3.27 |
| 22918 | Wasilewski,Anthony | $38.44 |
| 22291 | Waters,Dynzell T | $19.16 |
| 13624 | Watkins,Craig Michael | $13.29 |
| 22728 | Watkins,Nancy Louise | $7.34 |
| 18351 | Watton,Tara M | $23.79 |
| 23779 | Webb,Anthony J | $2.33 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 7486 | Webb,Leon A | $28.92 |
| 20797 | Webb,Rebekah K | $0.99 |
| 14497 | Webbert,Brian Mathew | $66.91 |
| 14169 | Weber,Melissa M | $23.07 |
| 10099 | Weil,Gabrielle A | $10.67 |
| 8618 | Weil,Richard | $27.33 |
| 15673 | Weiland,Christopher David | $4.74 |
| 9405 | Weinhandl,Roger A | $75.03 |
| 7363 | Weir,Heather J | $2.85 |
| 15851 | Weiss,Lance | $63.06 |
| 11240 | Weland,Peggy S | $0.50 |
| 18203 | Weland,Tamra Sue | $1.13 |
| 12297 | Welker,Christine Michelle | $106.88 |
| 15560 | Wellhouse,Jayna | $2.01 |
| 21122 | Wells,Evelia G | $27.92 |
| 22440 | Wells,Tara | $0.45 |
| 16731 | Welsch,Jenna Marie | $1.04 |
| 12371 | Welter,Nicole Jean | $8.51 |
| 1348 | Wesson,Rhonda R | $25.70 |
| 24081 | West,Adam | $4.07 |
| 15300 | West,Carly | $11.45 |
| 17094 | West,Conley Clay | $83.95 |
| 17664 | West,Holly Leann | $0.00 |
| 17705 | Wester,David Lee | $104.75 |
| 8695 | Westin,Patrick Carl | $81.04 |
| 16530 | Westmoreland,Trevia | $66.42 |
| 23211 | Weydert,Nicole | $9.60 |
| 18591 | Whatling,David | $37.28 |
| 14505 | Wheatley,Steven James | $12.68 |
| 20105 | Wheeler,Charles S | $8.69 |
| 8506 | Wheeler,Ronald Jerome | $0.00 |
| 12751 | Whitaker Jr,Curtis J | $1.28 |
| 4768 | White,Cheryl M | $2.15 |
| 14995 | White,Darryl Jermaine | $4.50 |
| 11887 | White,Katie M | $5.76 |
| 22144 | White,Reginald A. | $58.70 |
| 11130 | Whitehouse,Danny Lee | $73.57 |
| 20069 | Whitford,Lourdes | $13.76 |
| 22047 | Whitlow,Michelle Lee | $5.64 |
| 15070 | Whitmire,Mercedita Santos | $8.82 |
| 23989 | Whitsel,Carla Mary | $0.72 |
| 14168 | Wiederholt,Joan L | $0.92 |

**Bainbridge v. Medline**
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|---|---|---|
| 9038 | Wiggins,Daimien E | $17.93 |
| 15978 | Wiggins,Jared R | $49.25 |
| 20555 | Wilds,James B. | $26.12 |
| 13711 | Wilford,Belinda Joy | $23.79 |
| 11265 | Will,Amy Marie | $16.88 |
| 22905 | Williams Iv,Squire | $48.88 |
| 16565 | Williams,Anna Louise | $0.59 |
| 15742 | Williams,Christopher Niles | $31.58 |
| 1370 | Williams,Grace S | $12.66 |
| 15748 | Williams,Mark Lawron | $69.70 |
| 22503 | Williams,Richard Keith | $49.49 |
| 22279 | Williams,Timothy Joseph | $8.51 |
| 17034 | Willingham Iii,William Henry | $17.55 |
| 16140 | Willis,April Grace | $20.27 |
| 7758 | Willis,Damon J | $85.53 |
| 11129 | Willis,Timothy S | $19.97 |
| 10866 | Willson,Jody Lynn | $15.23 |
| 11853 | Wilson,Allen Gregory | $26.58 |
| 15517 | Wilson,Courtney H | $33.01 |
| 18647 | Wilson,Jamel | $71.17 |
| 13712 | Wilson,Jordan O | $15.89 |
| 18649 | Wilson,Oliver Cody | $23.60 |
| 22366 | Wilson,Yusef Amon | $29.60 |
| 20097 | Wiltshire,Guy M | $27.89 |
| 13847 | Windows Jr,Thomas E | $2.09 |
| 20523 | Wine,Reina M. | $24.87 |
| 22799 | Wingate,Nicholas J. | $29.33 |
| 13051 | Winger,Amy Elizabeth | $1.52 |
| 17234 | Wingfield,Gregory Jabar | $39.71 |
| 15248 | Wise,Mack Author | $67.33 |
| 11391 | Wiseman,Michael S | $59.70 |
| 15405 | Wisler,Ashley Marie | $73.53 |
| 1328 | Witt,Michaeline Maria | $86.52 |
| 12779 | Wittig,Emmanuel Paul | $45.82 |
| 20472 | Woehrle,Marian P. | $13.65 |
| 24080 | Wojciechowski,Megan A. | $0.45 |
| 17928 | Wojenski,Jerzy | $100.92 |
| 20380 | Wolf,Philip J | $14.00 |
| 7263 | Wolfe,Melissa Kay | $5.60 |
| 17382 | Wolfgang,John Michael | $17.93 |
| 3532 | Wood,Carolyn F | $96.20 |
| 12485 | Woodall,Brian Dean | $88.29 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|-------------------:|
| 1052 | Woods,Charlotte | $37.34 |
| 2864 | Woods,Irma J | $30.20 |
| 21184 | Woods,James R | $0.86 |
| 22416 | Woods,Tara M. | $2.40 |
| 22521 | Wooten,Michael | $2.46 |
| 17180 | Worrel,Michael David | $42.89 |
| 21483 | Worrell,Kevin W | $17.01 |
| 20835 | Wright,Anthony J | $5.66 |
| 22985 | Wright,Christopher Allen | $18.89 |
| 23573 | Wright,Christopher Duane | $35.06 |
| 22148 | Wyche,Danyelle Melissa | $12.00 |
| 16834 | Yaakola,Alfy R | $0.00 |
| 23027 | Yang,Stone | $16.55 |
| 20742 | Yang,Tong | $16.88 |
| 21679 | Yarolem,Amber Marie | $0.08 |
| 9776 | Yem,Phallika | $23.78 |
| 16182 | Yniguez,Bernadette Michelle | $0.44 |
| 1717 | Yniguez,Corina E | $0.93 |
| 15559 | Yoder Jr,James K | $80.44 |
| 3998 | Young Iii,Roscoe Robert | $97.50 |
| 18006 | Young Jr,Dale Allen | $16.86 |
| 20962 | Young,Kimberly I | $1.49 |
| 10562 | Young,Micah Lorne | $0.65 |
| 24066 | Young,Penny Y. | $1.59 |
| 20235 | Young,Scott Allen | $17.75 |
| 17564 | Young,William Allen | $72.67 |
| 22793 | Youngs Iii,John | $25.02 |
| 16252 | Yousif,Kenneth Edward | $27.35 |
| 1278 | Youwakim,Fadi | $5.01 |
| 1832 | Yu,Ramil Perpuse | $46.67 |
| 21049 | Zacarias,Jacob | $31.85 |
| 20402 | Zacarias,Tomasa | $30.08 |
| 16503 | Zambo,Stephen Elijah | $39.44 |
| 22679 | Zambrano,Carmen G. | $15.56 |
| 437 | Zamora,Irma | $59.85 |
| 21072 | Zamora,Rene | $31.57 |
| 595 | Zamora,Teresa | $25.52 |
| 21474 | Zamora,Vanessa N | $19.20 |
| 10712 | Zamorano,Guillermo J | $1.94 |
| 1291 | Zamostin,Lyubov | $19.47 |
| 8453 | Zanoni,Matthew R | $34.42 |
| 20577 | Zaragoza,Maricela | $29.65 |

*Bainbridge v. Medline*
*Schedule of Individual Payments*

| Empl Id | Employee Name | Individual Payment |
|--------:|---------------|:------------------:|
| 1081 | Zarinana,Luis | $48.74 |
| 20583 | Zavala De Lopez,Maria A. | $30.98 |
| 20581 | Zavala De Ramirez,Maria | $29.49 |
| 20458 | Zavala,Graciela | $30.71 |
| 20384 | Zavala,Herlinda | $27.12 |
| 8673 | Zavala,Maricela | $59.03 |
| 5481 | Zavala,Thomas | $38.33 |
| 20141 | Zavala-Lopez,Lucila | $12.93 |
| 11405 | Zelaya Maradiaga,Daniel E | $67.42 |
| 17125 | Zelaya,Damaris Sarahi | $31.33 |
| 8913 | Zelaya,Milton | $65.95 |
| 2607 | Zelaya,Rosa I | $47.80 |
| 2670 | Zelinskas-Palzkill,Ellen J | $1.67 |
| 714 | Zellner,Wayne A | $4.95 |
| 15633 | Zeman,Viridiana | $6.93 |
| 20764 | Zendejas,Hector Manuel | $25.80 |
| 16381 | Zenner,Lisa Marie | $3.06 |
| 21190 | Zermeno,Liliana | $28.83 |
| 23384 | Zieminski,Damian | $6.24 |
| 23474 | Zimmer,Donna M | $0.08 |
| 2933 | Zimmerman,Brenda Jo | $0.30 |
| 14642 | Zimmerman,Douglas Gene | $4.98 |
| 1240 | Zuluaga,Maria Guadalupe | $21.11 |
| 3877 | Zuniga Castaneda,Genoveva | $40.75 |